# EXHIBIT A-7



Grant P. Fondo
+1 650 752 3236
GFondo@goodwinlaw.com

Goodwin Procter LLP
601 Marshall Street
Redwood City, CA  94063

Meghan K. Spillane
+1 212 459 7193
MSpillane@goodwinlaw.com

The New York Times Building
620 Eighth Avenue
New York, NY 10018

goodwinlaw.com

<u>**CONFIDENTIAL TREATMENT REQUESTED**</u>
<u>**BY BAM TRADING SERVICES INC.**</u>
<u>**PURSUANT TO 17 C.F.R. § 200.83**</u>

February 1, 2023

<u>**VIA FTP (ENF-CPU@SEC.GOV)**</u>

Kathleen Hitchins
Senior Counsel, Division of Enforcement
U.S. Securities and Exchange
Commission
100 F Street, NE
Washington, DC 20549-5720

ENF-CPU
U.S. Securities and Exchange
Commission
6315 Bren Mar Drive, Suite 175
Alexandria, VA 22312
ENF-CPU@sec.gov

Re:    **In the Matter of Binance.US (HO-13865)**

Dear Ms. Hitchins:

As you know, we represent BAM Trading Services Inc. ("BAM Trading") in the above captioned matter. We write with respect to the Interrogatories issued by the U.S. Securities and Exchange Commission (the "SEC") to BAM Trading on December 28, 2022. Enclosed please find as **Exhibit A** responses prepared by BAM Trading's counsel addressing Interrogatory Nos. 1-9, 11, 13-16 and 24-28. We have also attached as **Exhibit B** the log of productions to date. As agreed, BAM Trading will also continue producing responsive documents and narratives on a rolling basis.

None of the documents or information we are providing is intended to constitute a waiver of any attorney-client privilege, attorney work product protection, or any other legal privilege or other protection. Any production of privileged or otherwise protected documents is inadvertent. We have not withheld any documents on the basis of privilege or other protected grounds from this production, nor have any documents within this production been redacted.

***

 GOODWIN

Kathleen Hitchins
February 1, 2023
Page 2

<u>CONFIDENTIAL TREATMENT REQUESTED</u>
<u>BY BAM TRADING SERVICES INC.</u>
<u>PURSUANT TO 17 C.F.R. § 200.83</u>

Pursuant to 17 C.F.R. § 200.83, we respectfully request confidential treatment for (i) this letter, (ii) the materials transmitted with this letter, (iii) any memoranda, notes, correspondence, or other writings made by any member or employee of the Commission relating to any of the foregoing documents or any conference or telephone call with respect thereto, and (iv) any copies or extracts of any of the foregoing (collectively, the "Confidential Materials"). This request for confidential treatment is made for reasons of financial and business confidentiality under FOIA Exemption 4, 5 U.S.C. § 552(b)(4). This request is not to be construed as a waiver of any other protection from disclosure or confidential treatment accorded by law, and BAM Trading will rely on and invoke any such confidentiality protection. We respectfully request that the Confidential Materials be maintained in confidence, not be made part of any public record, and not be disclosed to any person as it contains confidential information. In accordance with 17 C.F.R.§ 200.83(d)(1), if any person (including any governmental employee who is not an employee of the Commission) should request access to or an opportunity to inspect this letter or any supplemental materials transmitted herewith, we request that we be immediately notified of any such request, be furnished with a copy of all written materials pertaining to such request (including, but not limited to, the request itself) and be given at least ten business days advance notice of any intended release so that BAM Trading may, if deemed necessary or appropriate, pursue any remedies available to it. In such an event, we request that you contact the undersigned by telephone, in addition to sending the required notice by mail.

*[remainder of page intentionally left blank]*



Kathleen Hitchins
February 1, 2023
Page 3

**CONFIDENTIAL TREATMENT REQUESTED
BY BAM TRADING SERVICES INC.
PURSUANT TO 17 C.F.R. § 200.83**

\*\*\*

Should you have any further questions regarding this matter, please do not hesitate to contact us.

Sincerely,

/s/ Grant P. Fondo
Grant P. Fondo
Meghan K. Spillane

cc: Colby Steele, Senior Counsel, U.S. Securities and Exchange Commission
Paul Kim, Assistant Director, U.S. Securities and Exchange Commission
Ann Rosenfield, Senior Counsel, U.S. Securities and Exchange Commission
Matthew Solomon, Cleary Gottlieb Steen & Hamilton LLP
Alexander Janghorbani, Cleary Gottlieb Steen & Hamilton LLP

Enclosures (via FTP)

CONFIDENTIAL TREATMENT REQUESTED
BY BAM TRADING SERVICES INC.
PURSUANT TO 17 C.F.R. § 200.83

### Exhibit A:  BAM Trading Responses to December 28, 2022 SEC Interrogatories

BAM Trading Services, Inc. ("BAM Trading") provides the following responses to Interrogatory Nos. 1-9, 11, 13-16 and 24-28 as part of BAM Trading's ongoing cooperation with the SEC's investigation and in response to its Interrogatories sent on December 28, 2022.  BAM Trading is continuing to prepare responses to all outstanding interrogatories, specifically Interrogatory Nos. 10, 12 and 17-23.

The responses below are based upon BAM Trading's reasonable investigation into the relevant Interrogatory Numbers and reflect BAM Trading's information as of January 31, 2023.  All responses are specific to BAM Trading's business only and based only on information within BAM Trading's possession.  BAM Trading is not purporting to respond on behalf of any other entity.  BAM Trading expressly reserves the right to amend, revise, correct, supplement, or clarify any of the below responses pursuant to additional facts or information gathered at any time after the date of these responses.

***Interrogatory No. 1:*** *Describe the current ownership interests in BAM Trading, including the names of owners and their type and amount of interest.*

### BAM Trading Response to Interrogatory No. 1

Mr. Changpeng Zhao ("CZ") indirectly owns approximately 81% of BAM Management US Holdings Inc. (DE Corp.), which is wholly owned by BAM Management Company Limited (Cayman Islands), which is in turn wholly owned by CPZ Holdings Limited (BVI). The remaining 19% of BAM Management US Holdings Inc. (which includes a pool of employee stock ownership plan (ESOP) equity that has yet to be allocated) is owned (1) by employees and ex-employees through an employee equity plan, and (2) by outside investors who invested in BAM Trading's seed round in April 2022.  BAM Trading Services Inc. is wholly owned by BAM Management US Holdings Inc.

***Interrogatory No. 2:*** *Identify all current parents, subsidiaries, affiliates, entities under common ownership, or otherwise related parties of BAM Trading, including those outside of the United States.*

### BAM Trading Response to Interrogatory No. 2

BAM Management US Holdings Inc.'s subsidiaries are BAM Derivatives Inc. (DE), B.US Securities Inc. (DE), BAM Trading Services, Inc. (DE), BAM Lending LLC (DE), BAM Management Canada Holdings Inc. (Canada), and BAM Technology Services Inc. (DE).

BAM Trading understands that CZ has ownership interests in a number of other corporate entities, including entities affiliated with Binance Holdings; however, BAM Trading does not have a complete list of entities otherwise owned by CZ.

The attached organizational and ownership chart (Appendix I) identifies the current structure of BAM Management US Holdings Inc.

CONFIDENTIAL TREATMENT REQUESTED
BY BAM TRADING SERVICES INC.
PURSUANT TO 17 C.F.R. § 200.83

***Interrogatory No. 3:*** *Identify by name and user_ids the users of the BAM Trading Platform that have ever had more than one trading account or user_id with BAM Trading open concurrently (i.e., at the same time), including but not limited to, all trading accounts or user_ids under the same legal entity.*

## BAM Trading Response to Interrogatory No. 3

Subaccounts cannot accept fiat deposits or execute fiat withdrawals; only main accounts can do so.  Subaccounts can only transfer digital assets to the main account associated with that subaccount or another subaccount under that main account.

The following customers ("Users") on the BAM Trading Platform presently or in the past have had subaccounts:

| | |
|---|---|
| 0037 | Sigma Chain AG |
| 0066 | Alameda Research LTD |
| 0067 | GSR Markets Limited |
| 0105 | Amber Technologies Limited |
| 0352 | Rossignol Phoenix Partners LP |
| 2233 | Kbit Global Limited |
| 4119 | Storm King Trading Corp. |
| 6847 | Forbin Trading LLC |
| 0890 | Galois Capital Alpha Fund LP |
| 2560 | SFOX Inc. |
| 2864 | Libertas Fund, LLC |
| 3357 | Merit Peak Limited |
| 3784 | Galaxy Digital Trading UK Limited |
| 5023 | Reliz Ltd |
| 7486 | Fulton Holdings, LLC |
| 1252 | Celsius Network Inc |
| 8086 | Apifiny Asset Network |
| 6389 | PULSAR GLOBAL LIMITED |
| 2780 | LVC USA Inc |
| 8241 | Blockforce Capital |
| 6643 | Multicoin Concentrated Master Fund, LP |
| 2086 | Zero Hash Liquidity Services LLC |
| 7924 | Bitterroot Asset Management |
| 3386 | Golden Goose, LLC |
| 2892 | Emrit, Inc. |
| 6497 | FXE PRIME LTD |
| 6708 | Tower Research Capital (Singapore) Pte. Ltd. |
| 7826 | CoinAlpha, Inc. |
| 0311 | Quantum Labs LLC |
| 1081 | Wintermute Trading Ltd |
| 1148 | Eleven Eleven Algo CI Ltd |

| | |
|---|---|
| 1689 | Digital Assets Corporation |
| 9619 | Profluent Trading LLC |
| 7539 | RAJ Investments LLC |
| 1207 | Odyssey Technologies Limited |
| 2966 | Merkle Tree Markets LTD |
| 1434 | Sanmo Realty Inc |
| 4649 | BAM Trading Services, Inc. |
| 5236 | Blazar, Ltd. |
| 1231 | BHATTACHARYA HOLDINGS LLC |
| 8076 | Marsec Trading LLC |
| 7097 | Lower East Side Capital LLC |
| 7630 | GO SAFER CORP. |
| 0031 | HRTJ Limited |
| 2891 | Lana Grace LLC |
| 0062 | JAG Industrials LLC |
| 1013 | Floating Point Group LLC |
| 7167 | LSC Crypto General Partnership |
| 6412 | NEON PEBBLE LLC |
| 1566 | QuantSatoshi USA LLC |
| 8871 | ET TECH LIMITED |
| 0298 | Arli LLC |
| 6885 | Odum Group Ltd |
| 8013 | GENIUSWEALTH LLC |
| 4383 | Solytica Corp. |

**_Interrogatory No. 4:_** _Identify by user_id, all current and past Sigma Chain user_ids and trading accounts with the BAM Trading Platform that ever have had higher trading, withdrawal, deposit, or transfer size limits than the standard limits on the BAM Trading Platform._

## BAM Trading Response to Interrogatory No. 4

For BAM Trading Users that have undergone full KYC, BAM Trading limits withdrawal, deposit of fiat, or transfers to US $1 million in a 24-hour period.  There is no limit for the deposit of digital assets.  However, there are 77 total Users, including all Market Makers, for which BAM Trading has increased the 24-hour withdrawal size limit to US $100 million.  This includes Sigma Chain's main trading account, ██████0037.

**_Interrogatory No. 5:_** _Identify by user_id, all current and past Sigma Chain user_ids and trading accounts with the BAM Trading Platform that ever have had higher order number limits (e.g., daily order number limits) than the standard limits on the BAM Trading Platform._

CONFIDENTIAL TREATMENT REQUESTED
BY BAM TRADING SERVICES INC.
PURSUANT TO 17 C.F.R. § 200.83

**BAM Trading Response to Interrogatory No. 5**

BAM Trading does not set order number limits, however the order rate limits addressed in Interrogatory No. 6, as a practical matter, may act as an order number limit.

*__Interrogatory No. 6:__ Identify by user_id, all current and past Sigma Chain user_ids and trading accounts with the BAM Trading Platform that ever have had higher order rate limits (e.g., requests per minute) than the standard limits on the BAM Trading Platform.*

**BAM Trading Response to Interrogatory No. 6**

All Market Makers in the Binance.US Market Maker program have higher order rate limits, including Sigma Chain. Currently, 42 separate accounts on the BAM Trading platform have at least one main or subaccount with a higher-than-standard order rate limit, for a total of 113 accounts with a higher order rate limit. Between September 2019 and January 2023, an additional 30 accounts had higher-than-standard order rate limits, but they no longer do. The standard order rate limit is 100 orders per 10 seconds and 200,000 orders per 24 hours.

Any exception to the standard order rate limit is granted by BAM Trading to Users based upon the User's trading volume on the platform, what percentage of that trading volume is "maker" volume, the fill rate of the User's orders, and the number of trading pairs traded by that User. BAM Trading grants these exceptions to allow high-volume Users to provide liquidity on the platform.

The following nine Sigma Chain subaccounts have higher-than-standard order rate limits as identified by User ID:

1155
1160
5807
3267
3268
1171
1172
4387
1335

*__Interrogatory No. 7:__ Identify by user_id, all current and past Sigma Chain user_ids and trading accounts with the BAM Trading Platform that ever had faster trade execution times than the standard times on the BAM Trading Platform (e.g., due to faster API access).*

CONFIDENTIAL TREATMENT REQUESTED
BY BAM TRADING SERVICES INC.
PURSUANT TO 17 C.F.R. § 200.83

**BAM Trading Response to Interrogatory No. 7**

BAM Trading currently operates and has always operated a "first in, first out" model, which means that no User has an advantage over another with regard to trade execution times.  In other words, the BAM Trading Platform does not support faster trade execution times for any of its Users.

***Interrogatory No. 8:***  *Identify by user_id, all current and past Sigma Chain user_ids and trading accounts with the BAM Trading Platform that ever carried a negative balance, or had insufficient funds, and still traded.*

**BAM Trading Response to Interrogatory No. 8**

The BAM Trading Platform does not support, and has never supported, trading with a negative balance or insufficient funds on its spot market platform.  As a result, no Sigma Chain account has carried a negative balance, or had insufficient funds and traded on the BAM Trading spot market currently or in the past.

***Interrogatory No. 9:***  *Identify by user_id, all current and past Sigma Chain user_ids and trading accounts with the BAM Trading Platform that were exempted from receiving risk management alerts or account locks or suspensions (e.g., withdrawals suspended due to risk management) when transacting on the BAM Trading Platform.*

**BAM Trading Response to Interrogatory No. 9**

BAM Trading does not allow Users to be exempted from receiving risk management alerts or account locks or suspensions.

***Interrogatory No. 11:***  *Identify any deposit or withdrawal crypto asset wallet addresses ever used by Sigma Chain.*

**BAM Trading Response to Interrogatory No. 11**

Attached as <u>Appendix II</u>, please find the deposit and withdrawal addresses used by Sigma Chain on the BAM Trading Platform.

***Interrogatory No. 13:***  *Identify all current and past Sigma Chain user_ids and trading accounts that were not required to custody crypto assets in order to trade on the BAM Trading Platform.*

**BAM Trading Response to Interrogatory No. 13**

BAM Trading requires, and has always required, its Users to deposit crypto assets in order to place trades.  As a result, no Sigma Chain account or subaccount has been allowed to trade on the BAM Trading spot market without depositing digital assets with BAM Trading.

CONFIDENTIAL TREATMENT REQUESTED
BY BAM TRADING SERVICES INC.
PURSUANT TO 17 C.F.R. § 200.83

***Interrogatory No. 14:*** *Identify by user_id and date, the date that each Sigma Chain user_ids or trading accounts stopped being a market maker for the BAM Trading Platform.*

## BAM Trading Response to Interrogatory No. 14

Sigma Chain has always provided and continues to provide liquidity on the BAM Trading platform. The following are the dates and User IDs of the last spot trades made by a Sigma Chain account where that trade occurred prior to January 2023. The below does not include the actively trading Sigma Chain accounts as part of its current Market-Making services on the platform.

| User ID | Date |
|---|---|
| 0037 | 12/02/2020 |
| 1335 | 08/07/2022 |
| 5096 | 2/28/2021 |
| 9208 | 9/18/2022 |
| 1093 | 2/28/2021 |
| 6290 | 9/17/2020 |
| 6809 | 2/28/2021 |
| 6816 | 9/19/2022 |
| 8747 | 9/19/2022 |
| 3085 | 12/02/2022 |
| 3677 | 05/11/2022 |

***Interrogatory No. 15:*** *Identify the entity(ies) and person(s) currently operating BAM Trading Platform's OTC desk, and the date(s) they began operating the desk.*

## BAM Trading Response to Interrogatory No. 15

The current OTC desk allows for automated trading whereby a User submits an order and receives an offer that the User has a certain amount of time to accept or decline. For orders over a certain size (a limit which varies depending upon the digital asset), the OTC trade must be completed manually, and BAM Trading will interface between the User and the liquidity provider to obtain a quote, and deliver an offer to the User. The User will receive the lowest quoted price from the OTC Trading counterparties (with a spread being collected by BAM Trading).

Currently, the sole counterparty for automated OTC Trading is Sigma Chain. GSR Markets Limited may also provide quotes and act as a counterparty where their quote is lowest for manual OTC trading. BAM Trading is in the process of onboarding additional OTC counterparties. Both the automated and manual process are overseen by BAM Trading employees.

CONFIDENTIAL TREATMENT REQUESTED
BY BAM TRADING SERVICES INC.
PURSUANT TO 17 C.F.R. § 200.83

*__Interrogatory No. 16:__* *Identify whether all statements made on the @BrianShroder Twitter handle are authorized by Brian Shroder, the present CEO of BAM Trading, as his own statements.*

## BAM Trading Response to Interrogatory No. 16

Statements made on the @BrianShroder Twitter handle are BAM Trading's statements. The access and passwords to the account are managed by multiple employees within BAM Trading's Marketing, Public Relations ("PR"), and Communications business units. Various teams throughout the Company identify content that they would like to post on social media to advance the Company's brand and marketing goals. Content posted on this handle is originally drafted by internal Marketing/PR/Communications teams or external PR and media strategy firms. Before being published, BAM Trading's internal Legal team and, if deemed appropriate, external counsel, review drafts and provide input as necessary. Mr. Shroder is also given the opportunity to review drafts and provide input. Ultimately, the Marketing team posts the final draft of the statement on the @BrianShroder Twitter handle.

*__Interrogatory No. 24:__* *For the period of September 1, 2019 to present, describe how BAM Trading calculates the BAM Trading Platform's trading volume(s) reported on (i) the BAM Trading Platform, (ii) its website, and (iii) its social media channels, and to (iv) public market data aggregators like CoinMarketCap.com. Please identify how the calculation of reported trading volume(s) differed for these four categories and during the time period, if at all.*

## BAM Trading Response to Interrogatory No. 24

BAM Trading's volume data is publicly available, and has always been available, to aggregators such as CoinMarketCap ("CMC"), or anyone else with a BAM Trading account, via the market data REST API, which gives information about the trades that occur on BAM Trading's orderbook ("Order Book"). The calculation is a plain sum of the trading amount of unique trades in a given period of time. CMC, Coingecko and other aggregators obtain the data from this same API. The data does not record trades that take place via BAM Trading's OTC, CONVERT or OCBS products.

Internally, BAM Trading is able to sync directly with its Order Book. As a result, while the data reported internally and by public aggregators should be the same because it comes from the same source of BAM Trading data, BAM Trading cannot control how public aggregators ingest the information, which may account for any differences in the presentation of such data.

BAM Trading's API and the related information and data gathering processes have been in place since September 2019. BAM Trading publishes information about its API, including information about how BAM Trading's API can be accessed and how BAM Trading's API gathers information and data, at docs.binance.us.

CONFIDENTIAL TREATMENT REQUESTED
BY BAM TRADING SERVICES INC.
PURSUANT TO 17 C.F.R. § 200.83

***Interrogatory No. 25****:  Identify by name and title all person(s) at BAM Trading, Binance Holdings, and any entities identified in response to Interrogatory No. 2 who were responsible for the trading volume calculation(s) described in response to Interrogatory No. 24.*

## BAM Trading Response to Interrogatory No. 25

The REST API is fully automated, and, as a result, no individual person or persons are responsible for its calculations.  Full information regarding how the API pulls from the Order Book, along with instructions on how to use the API to pull information from the Order Book is available at https://docs.binance.us/#get-candlestick-data.  Similarly, BAM Trading's internal systems are fully synched with the Order Book, and there is no manual function assigned to an individual employee for collecting and calculating the data described in Interrogatory No. 24.

***Interrogatory No. 26****:  For the period of January 1, 2021 to present, describe how BAM Trading calculates the BAM Trading Platform's trading volume(s) reported or provided to any person or entity who invested or was solicited to invest in BAM Trading during this period, including but not limited to, the BAM Trading Platform's trading volume(s) provided to investors and potential investors in BAM Trading's purported $200 million "external funding" or "seed" round.*

## BAM Trading Response to Interrogatory No. 26

The data sources for information provided to investors are the same as those that are available through the REST API.  Therefore, there would be no difference in the underlying data or presentation of information provided to investors and that which is automatically pulled from BAM Trading's Order Book by the REST API, aside from potential minor differences due to data ingestion.  In addition, potential investors are provided information regarding CONVERT, OCBS and OTC trade volumes.  These volumes are also synched directly with the database compiled by trades executed through those product lines.

***Interrogatory No. 27****:  Identify by name and title all person(s) at BAM Trading, Binance Holdings, and any entities identified in response to Interrogatory No. 2, who were responsible for the trading volume calculation(s) described in response to Interrogatory No. 26.*

## BAM Trading Response to Interrogatory No. 27

Everyone involved in the presentation of trade volume data to investors and potential investors is a Binance.US employee.  Binance Holdings has no involvement in this function.

**CONFIDENTIAL TREATMENT REQUESTED**
**BY BAM TRADING SERVICES INC.**
**PURSUANT TO 17 C.F.R. § 200.83**

***Interrogatory No. 28***:  *Describe how, if at all, BAM Trading has ever adjusted or modified the BAM Trading Platform's trading volume(s) as described in Interrogatory Nos. 24 and 26 in response to any manipulative trading activity.*

## BAM Trading Response to Interrogatory No. 28

All changes to the API are publicly recorded here:
https://github.com/binance-us/binance-us-api-docs/blob/master/CHANGELOG.md

BAM Trading is unaware of any adjustment to the numbers reported out of the API due to manipulative trading activity. BAM Trading is also unaware of any modification of the trade volume data pulled out of the product database and presented to investors and potential investors.



**BINANCE.US**

Appendix I

**Business Overview**
Corporate Organization

2023-01-19

BTS0831977

FOIA CONFIDENTIAL TREATMENT REQUESTED BY BAM

*Binance.US PAC is controlled by BAM Trading Services Inc.

**Changpeng Zhao**
(Individual)
*Ultimate Beneficial Owner*

100%

**CPZ Holdings Limited**
(BVI Limited Company)

100%

**BAM Management Company Limited**
(Cayman Islands Limited Company)

~81%

~19%

**Series Seed Investors, Former Employees & Equity Available for Issuance Under 2021 Equity Plan**

**BAM Management US Holdings Inc.**
(Delaware Corporation)
*Parent Company*

100%

**BAM Lending LLC**
(Delaware Corporation)

100%

**BAM Management Canada Holdings Inc.**
(Canada Corporation)

100%

**BAM Technology Services Inc.**
(Delaware Corporation)

100%

**B.US Securities Inc.**
(Delaware Corporation)

100%

**BAM Derivatives Inc.**
(Delaware Corporation)

100%

**BAM Trading Services Inc.**
(Delaware Corporation)

**Binance.US Political Action Committee**
Unincorporated, Separate Segregated Fund

CONFIDENTIAL TREATMENT REQUESTED
BY BAM TRADING SERVICES INC.
PURSUANT TO 17 C.F.R. § 200.83

## Appendix II:  List of Wallet Addresses
## Used By Sigma Chain on the BAM Trading Platform

| Type | Network | Address |
| --- | --- | --- |
| deposit | XRP | rMvYS27SYs5dXdFsUgpvv1CSrPsCz7ePF5 |
| deposit | FLOW | 0xcfa6a464fe59b4f6 |
| deposit | ASTR | a1fsRfVzHFWDYZ9P7kooPTHaYLhqMxzuuCXUYGdB8byek8G |
| deposit | IOTA | 9SVKHP9JZ9NEIHVUVUGMILEFDZOENEWMRLVKBFILIDJFNQLZWO9MVEI9NIRLAPOZSCP9TQNJCXUZBJOYC |
| deposit | NEO | Aa2KeKKWaDRcnkuEdpzZmPJUrEQvJz1vTm |
| deposit | ALGO | 25ZDJW2PFKM6Q2SJBXXI4ODF4L2NIMNN3BJL4QH4VMDC4CUWZDRA24RQRY |
| deposit | THETA | 0xa68b437b38bfa3dad21915fd6513e5d8fda77574 |
| deposit | VET | 0xa68b437b38bfa3dad21915fd6513e5d8fda77574 |
| deposit | ETC | 0x002795c88402a27f3a7cb9d3f874ac5ce627268c |
| deposit | IOTA | BK9VMGFFI9YPDIDCKZS9SVAL9ICGO9BX9E9JEVHYTNLPMPADGXGQR9EWCCYOMGHRMOEEBMUJWHXJEGALC |
| deposit | XLM | GBUTD5DNV43JBJP7AA657H2CYPUCAAFBXCKX7QE4XXGYIYFZZX2EKKVF |
| deposit | ETH | 0xa037eeca57fb9dccf74141027a047307d5c0cc29 |
| deposit | IOTA | BBZZ9OSDPPBISFWVHUYVHBG9PZOWYGC9GLCYNNQHQYPEHKGZBNAIGUVURSEHDCIFWTRSVECXWTCKVBBFB |
| deposit | FTM | 0xa68b437b38bfa3dad21915fd6513e5d8fda77574 |
| deposit | ONT | Acj9si9XajMYZBwKx6xwuKV6YdNsCABtfu |
| deposit | BNB | bnb10749k3j3lk763s9amgfhtyf72pfggf22x7glc0 |
| deposit | ZEC | t1a3owSzFHpegGp2bjEnjEwETStMEWuKUE4 |
| deposit | POLYX | 2FGnvAxYdJM5xUN1wuzpKooXFGB5g3betyCtTfcWgFSbbihT |
| deposit | IOTA | CTOMQTLZNQHHJEYYJMFAWDTG9APQ9BNTTLRPYHJUHREEJMJWLUPMXTEWOQIDJBURPITAVCUO9QRVDAGIW |
| deposit | IOTA | AQZMGIZRZT9UMSOZQNCLJRUFVVCUFQYTHARIIFKFFRKUFZTOYBNUUSHWDTTWSYFPAEUQXPGGISLIVNIXC |

CONFIDENTIAL TREATMENT REQUESTED
BY BAM TRADING SERVICES INC.
PURSUANT TO 17 C.F.R. § 200.83

| Type | Network | Address |
|------|---------|---------|
| deposit | IOTA | BRAKHAQAWMFCSHPSTOIIYTBKUIWSGVGNRYCJX9MALVWPTP9SEJF9DOWCPLQBSPFOZNLSJUKJHCIBAVWCB |
| deposit | BAND | band1rlvlqcwv6f68hm39cmg3v83zcczqpf4z4xkshq |
| deposit | FET | fetch1aayp9dv6yv789pq2yv3vj3cfdsh830uc9qkcxy |
| deposit | ADA | DdzFFzCqrhsdr562hWtY3RQ742yhAZtXxpLk9hMHuk8LVz4gh2aMX4vnEeA7PY44uNnJVDAMEzd11kXjRxMx6RfEnq4sqPx9V1MhNRbN |
| deposit | EGLD | erd1059sz95srfmszsdf8yft0020t0nevnf7d4yy45r69xm2az2ggjdq0pwaz8 |
| deposit | ZIL | zil102p8dsztva2huqljsz6yuw3x7x6ssak55xn9u7 |
| deposit | BCH | 113UbqpM4VuaskvF3oty4DpTyaatVZj6ND |
| deposit | KAVA | kava1yk9ce88ryxt9sc3nlq8q0efk5eqg6cmgct7khy |
| deposit | IOTA | BYENNVMARXKUKFWIAPJJDILWRTVLCDEQIBNBQQXYEFIH9AHVLOXGJFDFLCNHFKYUDZYMAYKIVQNPLBUJZ |
| deposit | ONT | AaoEViHBS3pxV62xR9iLqpiKjEJwTwVN47 |
| deposit | IOTA | AFVQKVSMA9OTGPLLKA9WBRFUKXKBXCBMJXUSIMXBXEMOOLIIRIBAFS9EEJUVLOEWSTWROGHWWJVEXZJTY |
| deposit | XTZ | tz1a1uVpSonvqKaB5u2HTmss7MG88th6HEeU |
| deposit | QTUM | Qa4j4sdb8ySUjiSdg3ynydgVkNWApn7GNc |
| deposit | ROSE | oasis1qp09zp29fudfg2kl03flklz6p90l7pna7cr8ha0g |
| deposit | ETH | 0xa2327ace514c3eece5aef41a555e92538c2f0ca2 |
| deposit | HBAR | 0.0.38674 |
| deposit | LTC | La29fHaF82JNgNphJBgZwiFyFKRrXJdjj3 |
| deposit | NEO | Acj9si9XajMYZBwKx6xwuKV6YdNsCABtfu |
| deposit | LSK | lsk23t9o3bcws8thhduwoh6xfmaxd8e9wfpa79yeh |
| deposit | RVN | R9c9NwCA6WJZViskrHWKiwpxdmoTxfX5kx |
| deposit | DOGE | D6JncHGLBDdn1MWXvjWwqyvei2VH8hQva6 |
| deposit | ARBITRUM | 0xa68b437b38bfa3dad21915fd6513e5d8fda77574 |
| deposit | IOTA | BDESVCGRTXQFTEWIHLPUKPNCWQRBOUYHLTTATZLQDHURELLAMMPSUMYCLHRQLWOODJKUGAF9PSR9YFTKC |

 BTS00831979

CONFIDENTIAL TREATMENT REQUESTED
BY BAM TRADING SERVICES INC.
PURSUANT TO 17 C.F.R. § 200.83

| Type | Network | Address |
|------|---------|---------|
| deposit | ICX | hx0028b041a2e2bb90e6bdf9927d847f6656333425 |
| deposit | APT | 0x00747275ad153fca6ac7a1de5780c9b2853320074ebae515a05f509109196c1b |
| deposit | NEO | AaoEViHBS3pxV62xR9iLqpiKjEJwTwVN47 |
| deposit | MATIC | 0xa68b437b38bfa3dad21915fd6513e5d8fda77574 |
| deposit | EOS | useosbinance |
| deposit | VET | 0x002795c88402a27f3a7cb9d3f874ac5ce627268c |
| deposit | ICP | 0d17b6952eaf607f86f6e325dd71114d87ff18adacde970d410fd0c92b902986 |
| deposit | CELO | 0xa68b437b38bfa3dad21915fd6513e5d8fda77574 |
| deposit | IOTA | iota1qrlfz8rudfw42g48xcxmkjawz28s2mvl557659e2lj9333y6lrjmcvpcrww |
| deposit | NANO | nano_1117bbi93nz61orjk4d3exn8jynrz5jfgfgku8i3waiitpeif8shde394bb8 |
| deposit | BTC | 113UbqpM4VuaskvF3oty4DpTyaatVZj6ND |
| deposit | ONE | one107g2v78q4kq0cvdszz8pav3wy475wxgv6f62rm |
| deposit | IOTA | AXAZQVFNQNJBCEW9GM9JCAHGZOBBIUSUXF9YZSKNTCQGYSVHPXZQDDRORPLCBOPQLGTE9TZGELVVSHJQD |
| deposit | IOTA | CXCXACIOXQVW9CGW9OQIBHKUCMYHANPSASDHVXBOVXLITR9PE9EMDM9TQPVZTZHCQJZVRCMGMKXQSEID9 |
| deposit | IOTA | ASMLISWYUPAM9ZEPBJGGUGYBGXU9KCJCPJVAZVZDIZZPVJWVJR9PF9DCBCANHMWTID9KROERTKVTLONTD |
| deposit | ZEN | zna8rBsVCnzJU6EK8Bj9NgAqTbQ5JFvPHgN |
| deposit | ATOM | cosmos1scwcfre6h4c7epkyrdfegpeaz8umqldl50gn8w |
| deposit | IOTA | AJTVTIJFWHGZBCXIJYZXLF9TYJQUGHDXWJSPOXFPGR9IRSJYBPMJTQSWYKDCJEFARHGVVFZAAGCCANADW |
| deposit | IOTA | CICHFYFFWGCMRYIVCRWNGODDATBFDSSKRQNOLMARZTJZXQMWPNLBETISJDFNDOXDTVWCNPUERV9WWBSTX |
| deposit | HNT | 1318Nzs2RZu3x1q1EF1sCuhehNHMRthTLmfbwSsJS1CTgvedh3y |
| deposit | DOT | 15smz5gNP74g3mgvmQFarDCaXeDFzcnQKp6c65dDcLbnrHcL |

BTS00831980

CONFIDENTIAL TREATMENT REQUESTED
BY BAM TRADING SERVICES INC.
PURSUANT TO 17 C.F.R. § 200.83

| Type | Network | Address |
|------|---------|---------|
| deposit | TRX | TA4rMkUDSPc1JaDJ6Ji99jdCV6KYah8azC |
| deposit | SOL | 21dKXfgoCfhESrQFGwGs9noyamKe5NRnKifXJkc8fcEL |
| deposit | IOTA | 9CZLBPWZJNEBTKKPEMDFCTYLNSACGEDDODVDEGJVEY KZNVAGQLYFOKRBRIUXHLEUWIJFLJFX9EBRWNGQX |
| deposit | SYS | sys1q02q6r96fk7q8ajdd9lw7c9gmavzgqc6dm4847z |
| deposit | DGB | D59UF9dmpoQqRF74UWQwYxgqUo9eHXg2wL |
| deposit | AVAXC | 0x173b76687894f10d41f4596d8630cb8794d068ac |
| deposit | NEAR | 00217643ef1742d8a71dcec51ad92cd38dbd648851db887d1472 7e4db9365d4c |
| deposit | DASH | XagvFFarP7avPGGFL9wwcjY2jdYY2kmK6i |
| deposit | KDA2 | k:24de68249d574504b756db1699c37d6ef7d450b00fe91807ba8 addbb49ec044f |
| deposit | BSC | 0xa68b437b38bfa3dad21915fd6513e5d8fda77574 |
| deposit | ETC | 0xa68b437b38bfa3dad21915fd6513e5d8fda77574 |
| deposit | ETH | 0xa68b437b38bfa3dad21915fd6513e5d8fda77574 |
| deposit | VET | 0xa037eeca57fb9dccf74141027a047307d5c0cc29 |
| deposit | ETH | 0x002795c88402a27f3a7cb9d3f874ac5ce627268c |
| deposit | AVAXC | 0xa68b437b38bfa3dad21915fd6513e5d8fda77574 |
| deposit | FIL | f14vrwpwmquzeebx2f3pdhn7didn77biito3b5qqy |
| deposit | OPTIMISM | 0xa68b437b38bfa3dad21915fd6513e5d8fda77574 |
| deposit | WAVES | 3P1wzm5upHFTeGVdeRtZgiZZ8nVUfD2HSLt |
| deposit | WAX | binanceusdep |
| deposit | KSM | CbZTBgCru47KR6sNDxWn33KGNQZHJaWXDn8imat8bwabKZ M |
| withdraw | EGLD | erd1hz08nxsj3mwnw4x4nneqz88y5karzn2ap9fpcmtn5lmvt9lzv4t sgj7ktv |
| withdraw | QTUM | QUXDstLLEJK2GTPtpBB1Ffogx1WEexJi92 |
| withdraw | ETH | 0x34b3edcbe55e321938a5ca456e54453cf66f9507 |
| withdraw | XRP | rMvYS27SYs5dXdFsUgpvv1CSrPsCz7ePF5 |

CONFIDENTIAL TREATMENT REQUESTED
BY BAM TRADING SERVICES INC.
PURSUANT TO 17 C.F.R. § 200.83

| Type | Network | Address |
|------|---------|---------|
| withdraw | ATOM | cosmos15v50ymp6n5dn73erkqtmq0u8adpl8d3ujv2e74 |
| withdraw | ADA | DdzFFzCqrhsjLhssh25Cm4KAYQqETdh4twvFo2QfFw4utNZbjg RAofkqhyPoA6cWHneokPeZuHPAhTMYD8tMywXRRbeAoSnb wDxom28i |
| withdraw | BAND | band1w4ml3tmn7t00603m2euqfj9ndm8h8q2rp4enfj |
| withdraw | FTM | 0xf9623fe14733b3ef4f102626a219c9e89a5b5aae |
| withdraw | ONE | one1anp7amm77vzdswg549fmd8mh44gv6zx6mgzad4 |
| withdraw | ETC | 0x002795c88402a27f3a7cb9d3f874ac5ce627268c |
| withdraw | ETC | 0xf9623fe14733b3ef4f102626a219c9e89a5b5aae |
| withdraw | FIL | f1kfsnytq7jtuvar5s7zyu2222gqidsrocv2pkxrq |
| withdraw | ZEC | t1eHNQx6eJYRf16zR8r9WiSj8QLgfho16TQ |
| withdraw | ADA | DdzFFzCqrhsiwPncatcJQPd5fg8Gdpr9TrBvLDDvK6PkCm4vvU d9smAoARHEXyJAN5Yb4hZdvLPrB9Y2TqqudMRHD87Vm6Bz FYKNmvEk |
| withdraw | WAX | waxonbinance |
| withdraw | DGB | DNk8H21zKX7t29DgtRqZoCTvUKRzYApkfT |
| withdraw | XLM | GBUTD5DNV43JBJP7AA657H2CYPUCAAFBXCKX7QE4XXG YIYFZZX2EKKVF |
| withdraw | AVAXC | 0xf9623fe14733b3ef4f102626a219c9e89a5b5aae |
| withdraw | OPTIMIS M | 0xf9623fe14733b3ef4f102626a219c9e89a5b5aae |
| withdraw | BNB | bnb10749k3j3lk763s9amgfhtyf72pfggf22x7glc0 |
| withdraw | EOS | binancecleos |
| withdraw | ETH | 0xf9623fe14733b3ef4f102626a219c9e89a5b5aae |
| withdraw | BTC | 1HqzSaTgtjjHRGChcHApQQN4sB2HUMugj6 |
| withdraw | BCH | 1HqzSaTgtjjHRGChcHApQQN4sB2HUMugj6 |
| withdraw | ADA | DdzFFzCqrhsdr562hWtY3RQ742yhAZtXxpLk9hMHuk8LVz4gh2 aMX4vnEeA7PY44uNnJVDAMEzd11kXjRxMx6RfEnq4sqPx9V1 MhNRbN |
| withdraw | ZIL | zil18nwjre2rzcd3nhqjswwnlv75ecmpdq8s07tvpc |

CONFIDENTIAL TREATMENT REQUESTED
BY BAM TRADING SERVICES INC.
PURSUANT TO 17 C.F.R. § 200.83

| Type | Network | Address |
|------|---------|---------|
| withdraw | NANO | nano_3rc7wmwznyphchzkep8rmn5j3q96ikpm4ufu3oiu1esaows qkcnujh9tmndr |
| withdraw | EGLD | erd1jazfmzj394c8pet7lfkus63rlgea2k9pwumgpr6faardr9mjfwss6 anyyg |
| withdraw | RVN | RLH4VyazRQrf6mFo3sTMYSQaMAE4HyCZTg |
| withdraw | ETH | 0x21cea30e9abc6587f74e85ee2a66267e7d407c96 |
| withdraw | APT | 0x0b1640df729196fb58488349dc5d86f1565fb5d2ee533cf77fac d4825898cd76 |
| withdraw | XTZ | tz1dHGghCtEwqNrfhWVPSQSuq6HUykwpGNTG |
| withdraw | ALGO | NWDNKDQ5A4IOZHEBWB5I6D5IQPQXW3ALFXVC3OYW3NK FRTUNGO2NBUBSA4 |
| withdraw | BCH | 1KFpoWTu5PQmk7zFyLszpjcYA8xTXBJ9ZV |
| withdraw | BTC | 1KFpoWTu5PQmk7zFyLszpjcYA8xTXBJ9ZV |
| withdraw | ROSE | oasis1qq70gqe8tn7vulhmsu4wkkjk96xw8p5q5c7tcrl4 |
| withdraw | POLYX | 2F8aakkWMbuLqFD1Zc2q3Bss88TTbeazX2MEoCfeUMqk6wo4 |
| withdraw | ICP | 7f5b5b2a9717b67ddeca8713e0026ac9c8ecedc1148e3643df51 bb0e1ca8eb97 |
| withdraw | RVN | R9c9NwCA6WJZViskrHWKiwpxdmoTxfX5kx |
| withdraw | ONT | Ae94KErXocTUs3yyxf934XvhrE9vRAUJPs |
| withdraw | WAVES | 3PJ8ZMT75bxnXTegAr5Fbp9hkqNUF3JkFHy |
| withdraw | DASH | Xs1aATW4DL1TcbGwvHMZSrPbZdYjLGecmk |
| withdraw | BNB | bnb136ns6lfw4zs5hg4n85vdthaad7hq5m4gtkgf23 |
| withdraw | BSC | 0xf9623fe14733b3ef4f102626a219c9e89a5b5aae |
| withdraw | KSM | CrJtTXniQbGEz5qByLnbkWN522fRp8TSyksai9ioLxg7dzw |
| withdraw | ONE | one10uymsddkm8g3hc9lelp6nkgss7tx9mm3ls2lrl |
| withdraw | MATIC | 0xf9623fe14733b3ef4f102626a219c9e89a5b5aae |
| withdraw | ZEN | znm4cJAWRsvrr17tXBQqYJmfvyFi4gGZ9DE |
| withdraw | WAVES | 3P6wipbcNVSBqNcpqF4WnQ8QvvsjqnhKpCh |
| withdraw | XLM | GAHK7EEG2WWHVKDNT4CEQFZGKF2LGDSW2IVM4S5DP4 2RBW3K6BTODB4A |

CONFIDENTIAL TREATMENT REQUESTED
BY BAM TRADING SERVICES INC.
PURSUANT TO 17 C.F.R. § 200.83

| Type | Network | Address |
| --- | --- | --- |
| withdraw | XTZ | tz1XimguSkYoHKafnhhgmwUgAkmGU9HA9Bhk |
| withdraw | VET | 0xac0392d8e5d0b95fd32d1960fcdb5496624ac212 |
| withdraw | DOGE | DSxntWC4mKVHHBSh8MzXFR2TmWeteCgAuN |
| withdraw | ICX | hx69453d198240bfb0cefede71f375f59b99370672 |
| withdraw | CELO | 0xf9623fe14733b3ef4f102626a219c9e89a5b5aae |
| withdraw | DOT | 16K443toog2WdCa3WNsv7o8VCgKyBDnBepcocGQavjJR3SMA |
| withdraw | BTC | 113UbqpM4VuaskvF3oty4DpTyaatVZj6ND |
| withdraw | ZEC | t1SYpzzXCa8zcGyet5dzzWJUK8mP85JxRpX |
| withdraw | SOL | 4oFaySkhSjt9P5pv79urSHNiiZ5XXmfqFLk79TLG6N5T |
| withdraw | ETH | 0xac0392d8e5d0b95fd32d1960fcdb5496624ac212 |
| withdraw | KDA2 | k:c3e8febb7972591d408cf369234a7b71a6f4e173d4f7e781816c626270236ad7 |
| withdraw | HNT | 13i4oQ81wAWjbV8NgVYuTazSaKmjpXoG7HThWkcYhHc5AEkgvqL |
| withdraw | HBAR | 0.0.16952 |
| withdraw | THETA | 0xf9623fe14733b3ef4f102626a219c9e89a5b5aae |
| withdraw | ARBITRUM | 0xf9623fe14733b3ef4f102626a219c9e89a5b5aae |
| withdraw | ONT | AReeCCQ3dXAL3bc4v5oLz7q491wutBw8hM |
| withdraw | DASH | Xku67dJibBhHn54zWMaVGE5BZtTJxxhtvU |
| withdraw | ATOM | cosmos1j8pp7zvcu9z8vd882m284j29fn2dszh05cqvf9 |
| withdraw | NANO | nano_1cdpuox368ir11y794aw3esjhqb4zent4k653righp9aigg7m9wn9mqhhyan |
| withdraw | LTC | LV1g2EWCKqW6AoqoA2nje9TU78wL1XL1GX |
| withdraw | TRX | TUMRTDvJbBkpy6CyLzLvAy33GwLPxZ9Goz |
| withdraw | NEO | AReeCCQ3dXAL3bc4v5oLz7q491wutBw8hM |
| withdraw | DASH | XagvFFarP7avPGGFL9wwcjY2jdYY2kmK6i |
| withdraw | XRP | rhQADfs6UxfP7iUPwsU7b3uwDVQLLgFcu8 |
| withdraw | ETH | 0x61189da79177950a7272c88c6058b96d4bcd6be2 |

CONFIDENTIAL TREATMENT REQUESTED
BY BAM TRADING SERVICES INC.
PURSUANT TO 17 C.F.R. § 200.83

| Type | Network | Address |
|------|---------|---------|
| withdraw | RVN | RSXjFcQgtJjjBt5y8SdYuxR4qdpoiqSP23 |
| withdraw | KAVA | kava1ys70jvnajkv88529ys6urjcyle3k2j9r24g6a7 |
| withdraw | ALGO | JARY64XZL2YDHSB6NTTDHZWN4VLYBRJHGK2RRE47ZVW2CYSJAZXFKZTCYM |
| withdraw | ICX | hxb2d0da403832f9f94617f5037808fe655434e5b7 |
| withdraw | NEAR | d90697b44dcf9e08db3c38cc85cdedbdb224a8478c3afdc65f041d4d37f1efa7 |
| withdraw | FLOW | 0x084cd1afcc3efc5c |
| withdraw | XRP | rEb8TK3gBgk5auZkwc6sHnwrGVJH8DuaLh |
| withdraw | ETH | 0x002795c88402a27f3a7cb9d3f874ac5ce627268c |
| withdraw | SYS | sys1qvdwnx4lqtxt9swanchk6clxzzze6mu4h3c7e87 |
| withdraw | LTC | LavJo8nNLLzQNoSGMLjZTzVjHxvegGmyru |
| withdraw | VET | 0xf9623fe14733b3ef4f102626a219c9e89a5b5aae |
| withdraw | FET | fetch1jzz0qzvcg3raeltrk52e79m7a8uran5jw38qr9 |

In the Matter of Binance.US (HO-13865) EXHIBIT B

| Begin Bates | End Bates | Responsive to Subpoena Request(s) | Volume |
|---|---|---|---|
| BTS00000001 | BTS00000005 | N/A | BTS_Vol_001 |
| BTS00000006 | BTS00000066 | 9 | BTS_Vol_001 |
| BTS00000067 | BTS00000096 | 1, 5 | BTS_Vol_001 |
| BTS00000097 | BTS00000099 | 10 | BTS_Vol_001 |
| BTS00000100 | BTS00000222 | 35 | BTS_Vol_001 |
| BTS00000223 | BTS00000271 | 10 | BTS_Vol_001 |
| BTS00000272 | BTS00000274 | 30 | BTS_Vol_001 |
| BTS00000275 | BTS00000281 | 9, 35 | BTS_Vol_001 |
| BTS00000282 | BTS00000282 | 4 | BTS_Vol_001 |
| BTS00000283 | BTS00000287 | N/A | BTS_Vol_002 |
| BTS00000288 | BTS00000502 | 9 | BTS_Vol_002 |
| BTS00000503 | BTS00000510 | 9, 15, 13 | BTS_Vol_002 |
| BTS00000511 | BTS00000529 | 9, 10, 15, 31 | BTS_Vol_002 |
| BTS00000530 | BTS00002235 | 15, 31 | BTS_Vol_002 |
| BTS00002236 | BTS00002464 | 15, 18, 31, 39 | BTS_Vol_002 |
| BTS00002465 | BTS00003092 | 15, 31, 39 | BTS_Vol_002 |
| BTS00003093 | BTS00003098 | 15, 19, 31, 39 | BTS_Vol_002 |
| BTS00003099 | BTS00003101 | 15, 19, 25, 26, 31 | BTS_Vol_002 |
| BTS00003102 | BTS00003111 | 6, 15, 31 | BTS_Vol_002 |
| BTS00003112 | BTS00003196 | 6, 15, 31, 39 | BTS_Vol_002 |
| BTS00003197 | BTS00003977 | 15, 25, 26, 31 | BTS_Vol_002 |
| BTS00003978 | BTS00003989 | 15, 25, 26, 31, 39 | BTS_Vol_002 |
| BTS00003990 | BTS00004006 | 6, 15, 25, 26, 31 | BTS_Vol_002 |
| BTS00004007 | BTS00004018 | 10, 15, 31 | BTS_Vol_002 |
| BTS00004019 | BTS00004022 | 6, 10, 15, 30, 31 | BTS_Vol_002 |
| BTS00004023 | BTS00004058 | 6, 7, 10, 15, 19, 31, 39 | BTS_Vol_002 |
| BTS00004059 | BTS00004663 | 7, 15, 31 | BTS_Vol_002 |
| BTS00004664 | BTS00004672 | 6, 7, 15, 18, 31, 39 | BTS_Vol_002 |
| BTS00004673 | BTS00004689 | 7, 15, 31, 39 | BTS_Vol_002 |
| BTS00004690 | BTS00004692 | 7, 15, 19, 31 | BTS_Vol_002 |
| BTS00004693 | BTS00004835 | 6, 7, 15, 31 | BTS_Vol_002 |
| BTS00004836 | BTS00005010 | 6, 7, 15, 31, 39 | BTS_Vol_002 |
| BTS00005011 | BTS00005119 | 6, 7, 15, 25, 26, 31 | BTS_Vol_002 |
| BTS00005120 | BTS00005125 | N/A | BTS_Vol_003 |

In the Matter of Binance.US (HO-13865) EXHIBIT B

| Begin Bates | End Bates | Responsive to Subpoena Request(s) | Volume |
|---|---|---|---|
| BTS00005126 | BTS00005265 | 9 | BTS_Vol_003 |
| BTS00005266 | BTS00005271 | 30 | BTS_Vol_003 |
| BTS00005272 | BTS00005272 | 6, 15, 31, 39 | BTS_Vol_003 |
| BTS00005273 | BTS00005273 | 6, 15, 25, 26, 31, 39 | BTS_Vol_003 |
| BTS00005274 | BTS00005274 | 7, 10, 25, 26 | BTS_Vol_003 |
| BTS00005275 | BTS00005275 | 10, 25, 26 | BTS_Vol_003 |
| BTS00005276 | BTS00005278 | 2, 3, 11, 14 | BTS_Vol_003 |
| BTS00005279 | BTS00005337 | 12 | BTS_Vol_003 |
| BTS00005338 | BTS00005338 | 47 | BTS_Vol_003 |
| BTS00005339 | BTS00005339 | 6, 7, 15, 31, 39 | BTS_Vol_003 |
| BTS00005340 | BTS00005342 | 6, 7, 19, 25, 26, 39 | BTS_Vol_003 |
| BTS00005343 | BTS00005352 | 25, 26 | BTS_Vol_003 |
| BTS00005353 | BTS00005354 | 7, 25, 26, 39 | BTS_Vol_003 |
| BTS00005355 | BTS00005356 | 6, 7, 25, 26 | BTS_Vol_003 |
| BTS00005357 | BTS00005368 | 6, 7, 25, 26, 39 | BTS_Vol_003 |
| BTS00005369 | BTS00005385 | 1, 4, 5, 9 | BTS_Vol_003 |
| BTS00005386 | BTS00005386 | 6, 19, 25, 26 | BTS_Vol_003 |
| BTS00005387 | BTS00005387 | 6, 19, 25, 26, 39 | BTS_Vol_003 |
| BTS00005388 | BTS00005468 | 25, 26 | BTS_Vol_003 |
| BTS00005469 | BTS00005476 | 25, 26, 39 | BTS_Vol_003 |
| BTS00005477 | BTS00005499 | 6, 25, 26, 39 | BTS_Vol_003 |
| BTS00005500 | BTS00005506 | N/A | BTS_Vol_004 |
| BTS00005507 | BTS00005522 | 32 | BTS_Vol_004 |
| BTS00005523 | BTS00005523 | 17 | BTS_Vol_004 |
| BTS00005524 | BTS00005525 | 32 | BTS_Vol_004 |
| BTS00005526 | BTS00005579 | 12 | BTS_Vol_004 |
| BTS00005580 | BTS00005580 | 32 | BTS_Vol_004 |
| BTS00005581 | BTS00005612 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005613 | BTS00005613 | 6, 7, 25, 26 | BTS_Vol_004 |
| BTS00005614 | BTS00005617 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005618 | BTS00005618 | 6, 7, 25, 26, 39 | BTS_Vol_004 |
| BTS00005619 | BTS00005621 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005622 | BTS00005624 | 6, 7 | BTS_Vol_004 |
| BTS00005625 | BTS00005626 | 6, 7, 39 | BTS_Vol_004 |

In the Matter of Binance.US (HO-13865) EXHIBIT B

| Begin Bates | End Bates | Responsive to Subpoena Request(s) | Volume |
|---|---|---|---|
| BTS00005627 | BTS00005627 | 6, 7, 25, 26, 39 | BTS_Vol_004 |
| BTS00005628 | BTS00005632 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005633 | BTS00005633 | 6, 7, 25, 26, 39 | BTS_Vol_004 |
| BTS00005634 | BTS00005634 | 6, 7 | BTS_Vol_004 |
| BTS00005635 | BTS00005641 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005642 | BTS00005642 | 6, 7, 25, 26, 39 | BTS_Vol_004 |
| BTS00005643 | BTS00005661 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005662 | BTS00005662 | 6, 7, 25, 26 | BTS_Vol_004 |
| BTS00005663 | BTS00005667 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005668 | BTS00005670 | 6, 7 | BTS_Vol_004 |
| BTS00005671 | BTS00005676 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005677 | BTS00005677 | 7, 25, 26 | BTS_Vol_004 |
| BTS00005678 | BTS00005683 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005684 | BTS00005685 | 6, 7 | BTS_Vol_004 |
| BTS00005686 | BTS00005692 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005693 | BTS00005693 | 6, 7, 25, 26, 39 | BTS_Vol_004 |
| BTS00005694 | BTS00005702 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005703 | BTS00005703 | 6, 7, 25, 26 | BTS_Vol_004 |
| BTS00005704 | BTS00005745 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005746 | BTS00005746 | 6, 7, 25, 26, 39 | BTS_Vol_004 |
| BTS00005747 | BTS00005759 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005760 | BTS00005761 | 6, 7 | BTS_Vol_004 |
| BTS00005762 | BTS00005786 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005787 | BTS00005788 | 6, 7 | BTS_Vol_004 |
| BTS00005789 | BTS00005800 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005801 | BTS00005801 | 6, 7, 25, 26, 39 | BTS_Vol_004 |
| BTS00005802 | BTS00005813 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005814 | BTS00005814 | 6, 7 | BTS_Vol_004 |
| BTS00005815 | BTS00005824 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005825 | BTS00005825 | 6, 7, 25, 26 | BTS_Vol_004 |
| BTS00005826 | BTS00005830 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005831 | BTS00005832 | 6, 7 | BTS_Vol_004 |
| BTS00005833 | BTS00005871 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005872 | BTS00005873 | 6, 7 | BTS_Vol_004 |

In the Matter of Binance.US (HO-13865) EXHIBIT B

| Begin Bates | End Bates | Responsive to Subpoena Request(s) | Volume |
|---|---|---|---|
| BTS00005874 | BTS00005889 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005890 | BTS00005890 | 6, 7, 25, 26, 39 | BTS_Vol_004 |
| BTS00005891 | BTS00005903 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005904 | BTS00005905 | 6, 7 | BTS_Vol_004 |
| BTS00005906 | BTS00005931 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005932 | BTS00005933 | 6, 7 | BTS_Vol_004 |
| BTS00005934 | BTS00005935 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005936 | BTS00005937 | 6, 7 | BTS_Vol_004 |
| BTS00005938 | BTS00005949 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005950 | BTS00005951 | 6, 7 | BTS_Vol_004 |
| BTS00005952 | BTS00005975 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005976 | BTS00005977 | 6, 7 | BTS_Vol_004 |
| BTS00005978 | BTS00005984 | 6, 7, 39 | BTS_Vol_004 |
| BTS00005985 | BTS00005985 | 6, 7, 25, 26 | BTS_Vol_004 |
| BTS00005986 | BTS00006011 | 6, 7, 39 | BTS_Vol_004 |
| BTS00006012 | BTS00006017 | 6, 7 | BTS_Vol_004 |
| BTS00006018 | BTS00006024 | 6, 7, 39 | BTS_Vol_004 |
| BTS00006025 | BTS00006025 | 6, 7, 25, 26 | BTS_Vol_004 |
| BTS00006026 | BTS00006030 | 6, 7, 39 | BTS_Vol_004 |
| BTS00006031 | BTS00006031 | 6, 7, 25, 26, 39 | BTS_Vol_004 |
| BTS00006032 | BTS00006156 | 6, 7 | BTS_Vol_004 |
| BTS00006157 | BTS00006162 | 6, 7, 39 | BTS_Vol_004 |
| BTS00006163 | BTS00006163 | 6, 7, 25, 26 | BTS_Vol_004 |
| BTS00006164 | BTS00006171 | 6, 7, 39 | BTS_Vol_004 |
| BTS00006172 | BTS00006174 | 6, 7 | BTS_Vol_004 |
| BTS00006175 | BTS00006179 | 6, 7, 39 | BTS_Vol_004 |
| BTS00006180 | BTS00006184 | 6, 7 | BTS_Vol_004 |
| BTS00006185 | BTS00006222 | 6, 7, 39 | BTS_Vol_004 |
| BTS00006223 | BTS00006226 | 6, 7 | BTS_Vol_004 |
| BTS00006227 | BTS00006248 | 6, 7, 39 | BTS_Vol_004 |
| BTS00006249 | BTS00006249 | 6, 7, 25, 26, 39 | BTS_Vol_004 |
| BTS00006250 | BTS00006253 | 6, 7, 39 | BTS_Vol_004 |
| BTS00006254 | BTS00006255 | 6, 7 | BTS_Vol_004 |
| BTS00006256 | BTS00006257 | 6, 7, 39 | BTS_Vol_004 |

In the Matter of Binance.US (HO-13865) EXHIBIT B

| Begin Bates | End Bates | Responsive to Subpoena Request(s) | Volume |
|---|---|---|---|
| BTS00006258 | BTS00006259 | 6, 7 | BTS_Vol_004 |
| BTS00006260 | BTS00006340 | 6, 7, 39 | BTS_Vol_004 |
| BTS00006341 | BTS00006341 | 6, 7, 25, 26 | BTS_Vol_004 |
| BTS00006342 | BTS00006350 | 6, 7, 39 | BTS_Vol_004 |
| BTS00006351 | BTS00006353 | 6, 7 | BTS_Vol_004 |
| BTS00006354 | BTS00006366 | 6, 7, 39 | BTS_Vol_004 |
| BTS00006367 | BTS00006367 | 6, 7, 25, 26 | BTS_Vol_004 |
| BTS00006368 | BTS00006380 | 6, 7, 39 | BTS_Vol_004 |
| BTS00006381 | BTS00006383 | 6, 7 | BTS_Vol_004 |
| BTS00006384 | BTS00006392 | 6, 7, 39 | BTS_Vol_004 |
| BTS00006393 | BTS00006400 | NA | BTS_Vol_005 |
| BTS00006401 | BTS00006404 | 6, 7 | BTS_Vol_005 |
| BTS00006405 | BTS00006406 | 7 | BTS_Vol_005 |
| BTS00006407 | BTS00006409 | 6, 7 | BTS_Vol_005 |
| BTS00006410 | BTS00006411 | 6, 7, 39 | BTS_Vol_005 |
| BTS00006412 | BTS00006419 | 6, 7 | BTS_Vol_005 |
| BTS00006420 | BTS00006423 | 6, 7, 39 | BTS_Vol_005 |
| BTS00006424 | BTS00006429 | 6, 7 | BTS_Vol_005 |
| BTS00006430 | BTS00006432 | 7 | BTS_Vol_005 |
| BTS00006433 | BTS00006436 | 6, 7 | BTS_Vol_005 |
| BTS00006437 | BTS00006438 | 7 | BTS_Vol_005 |
| BTS00006439 | BTS00006440 | 6, 7 | BTS_Vol_005 |
| BTS00006441 | BTS00006446 | 7 | BTS_Vol_005 |
| BTS00006447 | BTS00006454 | 6, 7 | BTS_Vol_005 |
| BTS00006455 | BTS00006456 | 7 | BTS_Vol_005 |
| BTS00006457 | BTS00006464 | 6, 7 | BTS_Vol_005 |
| BTS00006465 | BTS00006469 | 7 | BTS_Vol_005 |
| BTS00006470 | BTS00006471 | 6, 7 | BTS_Vol_005 |
| BTS00006472 | BTS00006475 | 7 | BTS_Vol_005 |
| BTS00006476 | BTS00006477 | 6, 7 | BTS_Vol_005 |
| BTS00006478 | BTS00006479 | 7 | BTS_Vol_005 |
| BTS00006480 | BTS00006486 | 6, 7 | BTS_Vol_005 |
| BTS00006487 | BTS00006488 | 6, 7, 39 | BTS_Vol_005 |
| BTS00006489 | BTS00006490 | 6, 7 | BTS_Vol_005 |

In the Matter of Binance.US (HO-13865) EXHIBIT B

| Begin Bates | End Bates | Responsive to Subpoena Request(s) | Volume |
|---|---|---|---|
| BTS00006491 | BTS00006494 | 7 | BTS_Vol_005 |
| BTS00006495 | BTS00006498 | 6, 7 | BTS_Vol_005 |
| BTS00006499 | BTS00006501 | 7 | BTS_Vol_005 |
| BTS00006502 | BTS00007104 | 6, 7, 39 | BTS_Vol_005 |
| BTS00007105 | BTS00007106 | 7 | BTS_Vol_005 |
| BTS00007107 | BTS00007108 | 6, 7 | BTS_Vol_005 |
| BTS00007109 | BTS00007110 | 7 | BTS_Vol_005 |
| BTS00007111 | BTS00007114 | 6, 7 | BTS_Vol_005 |
| BTS00007115 | BTS00007116 | 6, 7, 39 | BTS_Vol_005 |
| BTS00007117 | BTS00007118 | 7 | BTS_Vol_005 |
| BTS00007119 | BTS00007123 | 6, 7 | BTS_Vol_005 |
| BTS00007124 | BTS00007127 | 7 | BTS_Vol_005 |
| BTS00007128 | BTS00007130 | 6, 7, 39 | BTS_Vol_005 |
| BTS00007131 | BTS00007132 | 6, 7 | BTS_Vol_005 |
| BTS00007133 | BTS00007135 | 6, 7, 15, 31 | BTS_Vol_005 |
| BTS00007136 | BTS00007146 | 6, 7 | BTS_Vol_005 |
| BTS00007147 | BTS00007148 | 6, 7, 39 | BTS_Vol_005 |
| BTS00007149 | BTS00007150 | 7 | BTS_Vol_005 |
| BTS00007151 | BTS00007153 | 6, 7 | BTS_Vol_005 |
| BTS00007154 | BTS00007155 | 6, 7, 39 | BTS_Vol_005 |
| BTS00007156 | BTS00007157 | 6, 7 | BTS_Vol_005 |
| BTS00007158 | BTS00007159 | 6, 7, 39 | BTS_Vol_005 |
| BTS00007160 | BTS00007161 | 7 | BTS_Vol_005 |
| BTS00007162 | BTS00007164 | 6, 7, 39 | BTS_Vol_005 |
| BTS00007165 | BTS00007167 | 6, 7, 15, 31 | BTS_Vol_005 |
| BTS00007168 | BTS00007190 | 6, 7, 39 | BTS_Vol_005 |
| BTS00007191 | BTS00007192 | 6, 7 | BTS_Vol_005 |
| BTS00007193 | BTS00007195 | 6, 7, 39 | BTS_Vol_005 |
| BTS00007196 | BTS00007197 | 6, 7 | BTS_Vol_005 |
| BTS00007198 | BTS00007199 | 7 | BTS_Vol_005 |
| BTS00007200 | BTS00007201 | 6, 7 | BTS_Vol_005 |
| BTS00007202 | BTS00007203 | 6, 7, 39 | BTS_Vol_005 |
| BTS00007204 | BTS00007207 | 7 | BTS_Vol_005 |
| BTS00007208 | BTS00007209 | 6, 7, 39 | BTS_Vol_005 |

**In the Matter of Binance.US (HO-13865) EXHIBIT B**

| Begin Bates | End Bates | Responsive to Subpoena Request(s) | Volume |
|---|---|---|---|
| BTS00007210 | BTS00007212 | 7 | BTS_Vol_005 |
| BTS00007213 | BTS00007214 | 6, 7, 39 | BTS_Vol_005 |
| BTS00007215 | BTS00007218 | 6, 7 | BTS_Vol_005 |
| BTS00007219 | BTS00007220 | 6, 7, 39 | BTS_Vol_005 |
| BTS00007221 | BTS00007222 | 7 | BTS_Vol_005 |
| BTS00007223 | BTS00007228 | 6, 7 | BTS_Vol_005 |
| BTS00007229 | BTS00007230 | 7 | BTS_Vol_005 |
| BTS00007231 | BTS00007232 | 6, 7 | BTS_Vol_005 |
| BTS00007233 | BTS00007234 | 6, 7, 39 | BTS_Vol_005 |
| BTS00007235 | BTS00007236 | 6, 7 | BTS_Vol_005 |
| BTS00007237 | BTS00007240 | 7 | BTS_Vol_005 |
| BTS00007241 | BTS00007243 | 6, 7 | BTS_Vol_005 |
| BTS00007244 | BTS00007245 | 7 | BTS_Vol_005 |
| BTS00007246 | BTS00007247 | 6, 7, 39 | BTS_Vol_005 |
| BTS00007248 | BTS00007249 | 6, 7 | BTS_Vol_005 |
| BTS00007250 | BTS00007251 | 6, 7, 39 | BTS_Vol_005 |
| BTS00007252 | BTS00007252 | 6, 7, 25, 26, 39 | BTS_Vol_005 |
| BTS00007253 | BTS00007256 | 6, 7, 25, 26 | BTS_Vol_005 |
| BTS00007257 | BTS00007257 | 7, 25, 26 | BTS_Vol_005 |
| BTS00007258 | BTS00007259 | 6, 7, 25, 26 | BTS_Vol_005 |
| BTS00007260 | BTS00007260 | 7, 25, 26 | BTS_Vol_005 |
| BTS00007261 | BTS00007261 | 6, 7, 25, 26, 39 | BTS_Vol_005 |
| BTS00007262 | BTS00007264 | 6, 7, 25, 26 | BTS_Vol_005 |
| BTS00007265 | BTS00007265 | 7, 25, 26 | BTS_Vol_005 |
| BTS00007266 | BTS00007266 | 25, 26 | BTS_Vol_005 |
| BTS00007267 | BTS00007268 | 6, 7, 25, 26, 39 | BTS_Vol_005 |
| BTS00007269 | BTS00007269 | 6, 7, 25, 26 | BTS_Vol_005 |
| BTS00007270 | BTS00007270 | 6, 7, 25, 26, 39 | BTS_Vol_005 |
| BTS00007271 | BTS00007273 | 6, 7, 25, 26 | BTS_Vol_005 |
| BTS00007274 | BTS00007275 | 6, 7, 25, 26, 39 | BTS_Vol_005 |
| BTS00007276 | BTS00007276 | 7, 25, 26 | BTS_Vol_005 |
| BTS00007277 | BTS00007280 | 6, 7, 25, 26 | BTS_Vol_005 |
| BTS00007281 | BTS00007281 | 6, 7, 25, 26, 39 | BTS_Vol_005 |
| BTS00007282 | BTS00007282 | 7 | BTS_Vol_005 |

**In the Matter of Binance.US (HO-13865) EXHIBIT B**

| Begin Bates | End Bates | Responsive to Subpoena Request(s) | Volume |
|---|---|---|---|
| BTS00007283 | BTS00007283 | 6, 7, 25, 26, 39 | BTS_Vol_005 |
| BTS00007284 | BTS00007284 | 25, 26 | BTS_Vol_005 |
| BTS00007285 | BTS00007285 | 6, 7, 25, 26 | BTS_Vol_005 |
| BTS00007286 | BTS00007286 | 6, 7, 25, 26, 39 | BTS_Vol_005 |
| BTS00007287 | BTS00007291 | 6, 7, 25, 26 | BTS_Vol_005 |
| BTS00007292 | BTS00007292 | 25, 26 | BTS_Vol_005 |
| BTS00007293 | BTS00007293 | 6, 7, 25, 26, 39 | BTS_Vol_005 |
| BTS00007294 | BTS00007309 | 6, 7, 25, 26 | BTS_Vol_005 |
| BTS00007310 | BTS00007311 | 6, 7, 25, 26, 39 | BTS_Vol_005 |
| BTS00007312 | BTS00007312 | 7, 25, 26 | BTS_Vol_005 |
| BTS00007313 | BTS00007314 | 6, 7, 25, 26 | BTS_Vol_005 |
| BTS00007315 | BTS00007315 | 7, 25, 26 | BTS_Vol_005 |
| BTS00007316 | BTS00007316 | 6, 7, 25, 26 | BTS_Vol_005 |
| BTS00007317 | BTS00007317 | 25, 26 | BTS_Vol_005 |
| BTS00007318 | BTS00007318 | 6, 7, 25, 26 | BTS_Vol_005 |
| BTS00007319 | BTS00007319 | 7, 25, 26 | BTS_Vol_005 |
| BTS00007320 | BTS00007320 | 25, 26 | BTS_Vol_005 |
| BTS00007321 | BTS00007321 | 6, 7, 25, 26 | BTS_Vol_005 |
| BTS00007322 | BTS00007323 | 6, 7, 25, 26, 39 | BTS_Vol_005 |
| BTS00007324 | BTS00007327 | 6, 7, 25, 26 | BTS_Vol_005 |
| BTS00007328 | BTS00007510 | 12 | BTS_Vol_005 |
| BTS00007511 | BTS00007520 | N/A | BTS_Vol_006 |
| BTS00007521 | BTS00014444 | 39 | BTS_Vol_006 |
| BTS00014445 | BTS00014520 | 35 | BTS_Vol_006 |
| BTS00014521 | BTS00014531 | N/A | BTS_Vol_007 |
| BTS00014532 | BTS00029806 | 39 | BTS_Vol_007 |
| BTS00029807 | BTS00030616 | 12 | BTS_Vol_007 |
| BTS00030617 | BTS00030627 | N/A | BTS_Vol_008 |
| BTS00030628 | BTS00030731 | 2 | BTS_Vol_008 |
| BTS00030732 | BTS00030782 | 12 | BTS_Vol_008 |
| BTS00030783 | BTS00030783 | 2 | BTS_Vol_008 |
| BTS00030784 | BTS00030794 | N/A | BTS_Vol_009 |
| BTS00030795 | BTS00030795 | 2 | BTS_Vol_009 |
| BTS00030796 | BTS00030799 | 12 | BTS_Vol_009 |

In the Matter of Binance.US (HO-13865) EXHIBIT B

| Begin Bates | End Bates | Responsive to Subpoena Request(s) | Volume |
|---|---|---|---|
| BTS00030800 | BTS00030811 | N/A | BTS_Vol_010 |
| BTS00030812 | BTS00030812 | 2 | BTS_Vol_010 |
| BTS00030813 | BTS00031987 | 1, 9, 12, 11, 14, 32, 35, 39, 43 | BTS_Vol_010 |
| BTS00031988 | BTS00031999 | N/A | BTS_Vol_011 |
| BTS00032000 | BTS00033432 | 9 | BTS_Vol_011 |
| BTS00033433 | BTS00033444 | N/A | BTS_Vol_012 |
| BTS00033445 | BTS00033787 | 9 | BTS_Vol_012 |
| BTS00033788 | BTS00035177 | 15, 31 | BTS_Vol_012 |
| BTS00035178 | BTS00037792 | 8, 13, 21, 31, 38, 43, 44, 45 | BTS_Vol_012 |
| BTS00037793 | BTS00037802 | 23, 24, 27 | BTS_Vol_012 |
| BTS00037803 | BTS00037814 | N/A | BTS_Vol_013 |
| BTS00037815 | BTS00037986 | 15, 31 | BTS_Vol_013 |
| BTS00037987 | BTS00038148 | 18 | BTS_Vol_013 |
| BTS00038149 | BTS00042024 | 8, 13, 21, 31, 38, 43, 44, 45 | BTS_Vol_013 |
| BTS00042037 | BTS00042147 | 9 | BTS_Vol_014 |
| BTS00042148 | BTS00042179 | 47 | BTS_Vol_014 |
| BTS00042180 | BTS00042180 | 2, 3, 11, 14 | BTS_Vol_014 |
| BTS00042181 | BTS00042182 | 1, 4, 5 | BTS_Vol_014 |
| BTS00042183 | BTS00058736 | 8, 13, 21, 31, 38, 43, 44, 45 | BTS_Vol_014 |
| BTS00058737 | BTS00058743 | 22, 28, 29 | BTS_Vol_014 |
| BTS00058753 | BTS00058756 | 40 | N/A |
| BTS00058770 | BTS00058849 | 15, 31 | BTS_Vol_015 |
| BTS00058850 | BTS00080327 | 8, 13, 21, 38, 43, 44, 45 | BTS_Vol_015 |
| BTS00080339 | BTS00080340 | 18 | BTS_Vol_016 |
| BTS00080341 | BTS00083028 | 8, 13, 21, 38, 43, 44, 45 | BTS_Vol_016 |
| BTS00083048 | BTS00085328 | 8, 9, 13, 21, 38, 43, 44, 45 | BTS_Vol_017 |
| BTS00085329 | BTS00085333 | 16 | BTS_Vol_017 |
| BTS00085341 | BTS00087935 | 8, 13, 21, 38, 43, 44, 45 | BTS_Vol_018 |
| BTS00087948 | BTS00159072 | 8, 13, 21, 38, 43, 44, 45 | BTS_Vol_019 |
| BTS00159085 | BTS00160392 | 2 of 9/17/21 subpoena | BTS_Vol_020 |
| BTS00160393 | BTS00479514 | 8, 13, 21, 38, 43, 44, 45 | BTS_Vol_020 |
| BTS00479527 | BTS00537466 | 8, 13, 21, 38, 43, 44, 45 | BTS_Vol_021 |
| BTS00537467 | BTS00537467 | 1 of 9/17/21 subpoena | BTS_Vol_021 |
| BTS00539760 | BTS00540155 BTS00540155 | 47 | BTS_Vol_022 |

In the Matter of Binance.US (HO-13865) EXHIBIT B

| Begin Bates | End Bates | Responsive to Subpoena Request(s) | Volume |
|---|---|---|---|
| BTS00540156 | BTS00606602 | 8, 13, 21, 38, 43, 44, 45 | BTS_Vol_022 |
| BTS00606615 | BTS00606705; BTS00540155 | 47 | BTS_Vol_023 |
| BTS00606706 | BTS00611699 | 8, 13, 21, 38, 43, 44, 45 | BTS_Vol_023 |
| BTS00611700 | BTS00611700 | 47 | BTS_Vol_023 |
| BTS00611714 | BTS00618060 | 8, 13, 21, 38, 43, 44, 45 | BTS_Vol_024 |
| BTS00618061 | BTS00618061 | 18 | BTS_Vol_024 |
| BTS00618062 | BTS00618064 | N/A - 10/22/21 oral request | BTS_Vol_024 |
| BTS00618065 | BTS00618065 | 47 | BTS_Vol_024 |
| BTS00618078 | BTS00656000 | 8, 13, 21, 38, 43, 44, 45 | BTS_Vol_025 |
| BTS00656016 | BTS00656017 | 2 | BTS_Vol_026 |
| BTS00656036 | BTS00659454 | 8, 13, 21, 38, 43, 44, 45 | BTS_Vol_027 |
| BTS00669457 | BTS00659459 | 1 of 1/14/202 subpoena | BTS_Vol_028a |
| BTS00659472 | BTS00692890 | 8, 13, 21, 38, 43, 44, 45 | BTS_Vol_028 |
| BTS00692911 | BTS00693356 | 8, 13, 21, 38, 43, 44, 45; 3, 4, 5 of 1/14/2022 subpoena | BTS_Vol_029 |
| BTS00693369 | BTS00695629 | 8, 13, 21, 38, 43, 44, 45; 2, 3, 4, 5 of 1/14/2022 subpoena | BTS_Vol_030 |
| BTS00695643 | BTS00695667 | 8, 13, 21, 38, 43, 44, 45; 2, 3, 4, 5 of 1/14/2022 subpoena | BTS_Vol_031 |
| BTS00695681 | BTS00755554 | 8, 13, 21, 38, 43, 44, 45, 47 | BTS_Vol_032 |
| BTS00755568 | BTS00759527 | 8, 13, 21, 38, 43, 44, 45, 47 | BTS_Vol_033 |
| BTS00759542 | BTS00830183 | 8, 13, 21, 38, 43, 44, and 45 | BTS_Vol_034 |
| BTS00830198 | BTS00831292 | 8, 13, 21, 38, 43, 44, and 45 | BTS_Vol_035 |
| BTS00831307 | BTS00831355 | 6/09/2022 subpoena FOIA | BTS_Vol_036 |
| BTS00831570 | BTS00831866 | 1, 2, 3, 9, 10, and 35; 10/5/22 oral request | BTS_Vol_037 |
| BTS00831885 | BTS00831889 | 1 of 10/28/2022 subpoena | BTS_Vol_038 |
| BTS00831892 | BTS00831897 | 22 (Narrative Update) | Email Production |
| BTS00831912 | BTS00831916 | 40 (Narrative Update) | Email Production |
| BTS00831929 | BTS00831929 | N/A – 01/04/23 request | BTS_Vol_039 |
| BTS00831948 | BTS00831952 | 22, 23 (Narrative Updates) of 12/17/2022 subpoena | Email Production |
| BTS00831968 | BTS00831985 | Nos. 1-9, 11, 13-16, and 24-28 of 12/28/2022 Interrogatories | Email Production |



Grant P. Fondo                                    Goodwin Procter LLP
+1 650 752 3236                                   601 Marshall Street
GFondo@goodwinlaw.com                             Redwood City, CA  94063

Meghan K. Spillane                                The New York Times Building
+1 212 459 7193                                   620 Eighth Avenue
MSpillane@goodwinlaw.com                          New York, NY 10018

                                                  goodwinlaw.com

<u>CONFIDENTIAL TREATMENT REQUESTED</u>
<u>BY BAM TRADING SERVICES INC.</u>
<u>PURSUANT TO 17 C.F.R. § 200.83</u>

February 1, 2023

**BY FEDERAL EXPRESS AND EMAIL (RULE83CTRS@SEC.GOV)**

Freedom of Information Act Officer
Office of Freedom of Information and Privacy Act Operations
U.S. Securities and Exchange Commission
100 F Street, NE
Mail Stop 2736
Washington, DC 20549

**Re:    In the Matter of Binance.US (HO-13865)**

Dear Sir/Madam:

The undersigned represent BAM Trading Services Inc. ("BAM Trading") in the above captioned matter. Pursuant to Securities and Exchange Commission Rule 83, 17 C.F.R. § 200.83, we formally request that the U.S. Securities and Exchange Commission (the "Commission") afford confidential treatment to our February 1, 2023 letter to Kathleen Hitchins, Senior Counsel, Division of Enforcement, Bates-stamped numbers BTS00831965 – BTS00831995. A copy of our letter to Ms. Hitchins is enclosed in an envelope marked "FOIA Confidential Treatment Requested." This request also applies to any transcripts, notes, memoranda, or other materials of any sort which are made by any employee of the Commission or any other governmental agency and which incorporate, refer, or relate to the letter and enclosed document (collectively, the letter dated February 1, 2023 and the documents enclosed therein, and any materials referring to the letter and the contents of the enclosed document are referred to herein as the "Confidential Materials").

All of the Confidential Materials contain or constitute confidential information. We therefore request and expect that all of the Confidential Materials will be kept in a non-public file and that access to the Confidential Materials by any third party not a member of the Commission or its staff will be denied. Should the Commission receive any



FOIA Officer
February 1, 2023
Page 2

<u>CONFIDENTIAL TREATMENT REQUESTED
BY BAM TRADING SERVICES INC.
PURSUANT TO 17 C.F.R. § 200.83</u>

request for the Confidential Materials, whether pursuant to the Freedom of Information Act, 5 U.S.C. § 522, or otherwise, we understand and expect that we will be given an opportunity to object to such a disclosure. Moreover, should the Commission be inclined to disclose the Confidential Materials to any third party not a member of the Commission or its staff, it is our expectation and request that, in accordance with normal Commission practice, we will be given ten business days' advance notice of any such intent by the Commission so that our client may pursue any available remedies. In that event, we further request that you telephone undersigned counsel immediately in addition to sending the required notice by mail.

On behalf of BAM Trading, we request an acknowledgement of receipt of this written request that information not be disclosed under FOIA. Kindly acknowledge receipt of this letter by signing and dating the enclosed copy and returning it to Meghan K. Spillane in the enclosed self-addressed, stamped envelope.

Please contact any of us at the numbers provided above should you have any questions or concerns about this request for confidential treatment.


Sincerely,

/s/ Grant P. Fondo

Grant P. Fondo
Meghan K. Spillane

cc:    Kathleen Hitchins, Senior Counsel, U.S. Securities and Exchange Commission
       Colby Steele, Senior Counsel, U.S. Securities and Exchange Commission
       Paul Kim, Assistant Director, U.S. Securities and Exchange Commission
       Ann Rosenfield, Senior Counsel, U.S. Securities and Exchange Commission
       Matthew Solomon, Cleary Gottlieb Steen & Hamilton LLP
       Alexander Janghorbani, Cleary Gottlieb Steen & Hamilton LLP


Acknowledged by: _____

Date: _____



### Fintech Certification of Beneficial Ownership for Legal Entity Customers

## I.    General Instructions

**What is this form?**

To help the government fight financial crime, federal regulation requires certain financial institutions to obtain, verify, and record information about the beneficial owners of legal entity customers. Legal entities can be abused to disguise involvement in terrorist financing, money laundering, tax evasion, corruption, fraud and other financial crimes. Requiring the disclosure of key individuals or entities who ultimately own or control a legal entity (i.e. the beneficial owners) helps law enforcement investigate and prosecute these crimes.

**Who has to complete this form?**

This form must be completed by the person opening a new account on or other qualifying event behalf of a legal entity with any of the following U.S. financial institutions: (i) a bank or credit union; (ii) a broker or dealer in securities; (iii) a mutual fund or (iv) an introducing broker in commodities.

For the purpose of this form, a legal entity includes a corporation, limited liability company, partnership, and any other similar business entity formed in the United States or a foreign country.

**What information do I have to provide?**

This form requires you to provide the name, address, date of birth (for individuals), social security number[1] (or passport number or other similar information, in the case of foreign persons) for the following individuals/entities and percentage of ownership (i.e. the **beneficial owners**).

  (i)      Each individual or entity, if any who owns, directly or indirectly, 25% or more of the equity interest of the legal
            entity customer (e.g. each natural person that owns 25% or more of the shares of a corporation): and
  (ii)     An individual with significant responsibility for managing the legal entity customer (e.g., Chief Executive
            Officer, Chief Financial Officer, Chief Operation Officer, Managing Member, General Partner, President, Vice
            President or Treasurer).

Additionally, Silvergate Bank requires a copy of a driver's license, passport or other identifying document for each beneficial owner listed on this form.

*Note:* A separate certification is required for each legal entity that owns 25% or more of the legal entity customer. Please provide an organization chart as available.

*Note:* For trusts, all trustees of the trust that own 25% or more should be listed not the trust.

---

1: For US persons - Social Security number/For Non-US persons - Passport number and Country of issuance (or similar government-issued identification number). For US Entities – EIN/ For Non-US entities - GIIN.
2: If appropriate, an individual listed under section II above may also be listed under section III.

**SEC-SGB-E-0022398**