# Exhibit 11

| date | user_id | request_url | operate_type | operate_model | operate_result | num_hits |
|---|---|---|---|---|---|---|
| 2023-09-06 | Apple.Albasin@binancecf.net | /fiat/channel/options | | | success | 8 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 5 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /fiat/order/dynamic/phase | | | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /deposit-mgs/getList | | | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /notification/message/querySendFailMessage | | | success | 1 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /user/assetmgr/list | search | user | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /inspector/record-admin-page-visited | | | success | 22 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfoController | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /overview/asset/btc2usd | | | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /release/get-releases-info | | | success | 2 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /fiat/mode/options | | | success | 8 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /user/info | | | success | 2 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /user-preferencer/query | | | success | 2 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /assets/audits/withdraw/list | | | success | 9 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /user/operation/log/query/page | | | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /notification/message/messageDetail/3624007876463476481 | | | success | 1 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /asset/list | | | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /pos/launchpool/asset/list | | | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 8 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /usersecuritylog/operate-log-type | | | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /fiat/order/dynamic/status | | | success | 16 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /certificate/get-delete-reason | | | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | | | | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /adjustment-mgs/getMenuCoinList | | | success | 2 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 8 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /asset/allProducts | | | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /usersecuritylog/getLogPage | | | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /user/asset/userPayStatus | search | user | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /asset/allProductsBot | | | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /overview/selectUserBaseInfo | | | success | 5 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /haodesk/appeal/self-service-log | | | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 2 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /account/withdraw/query/lock/amount | | | success | 4 |
| 2023-09-06 | Apple.Albasin@binancecf.net | /notification/message/messageDetail/3624012889108874241 | | | success | 1 |
| 2023-09-06 | ana.bacsa@binancecf.net | /assets/audits/withdraw/list | | | success | 26 |
| 2023-09-06 | ana.bacsa@binancecf.net | /user/device/property/options | | | success | 1 |
| 2023-09-06 | ana.bacsa@binancecf.net | /inspector/record-admin-page-visited | | | success | 93 |
| 2023-09-06 | ana.bacsa@binancecf.net | /pos/launchpool/asset/list | | | success | 1 |
| 2023-09-06 | ana.bacsa@binancecf.net | /account/withdraw/query/lock/amount | | | success | 21 |
| 2023-09-06 | ana.bacsa@binancecf.net | /inspector/prove/getDetail | | | success | 2 |
| 2023-09-06 | ana.bacsa@binancecf.net | /inspector/prove/latest/result | | | success | 2 |
| 2023-09-06 | ana.bacsa@binancecf.net | /adjustment-mgs/getMenuCoinList | | | success | 1 |
| 2023-09-06 | ana.bacsa@binancecf.net | /fiat/mode/options | | | success | 47 |
| 2023-09-06 | ana.bacsa@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 24 |
| 2023-09-06 | ana.bacsa@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 21 |
| 2023-09-06 | ana.bacsa@binancecf.net | /user/device/listPage | | | success | 12 |
| 2023-09-06 | ana.bacsa@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 21 |
| 2023-09-06 | ana.bacsa@binancecf.net | /account/message-map/get-message-map | | | success | 7 |
| 2023-09-06 | ana.bacsa@binancecf.net | /statistics/trade/list | | | success | 2 |
| 2023-09-06 | ana.bacsa@binancecf.net | /user/operation/log/query/type | | | success | 1 |
| 2023-09-06 | ana.bacsa@binancecf.net | /inspector/get-idm-detail | | | success | 2 |
| 2023-09-06 | ana.bacsa@binancecf.net | /user/common/getParentChildAccounts | | | success | 42 |
| 2023-09-06 | ana.bacsa@binancecf.net | /user/binance/query | | | success | 1 |
| 2023-09-06 | ana.bacsa@binancecf.net | /statistics/order/delegationRiskReport | | | success | 2 |
| 2023-09-06 | ana.bacsa@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 21 |
| 2023-09-06 | ana.bacsa@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 21 |
| 2023-09-06 | ana.bacsa@binancecf.net | /account/dictionary/country-states | | | success | 4 |
| 2023-09-06 | ana.bacsa@binancecf.net | /haodesk/appeal/self-service-log | | | success | 21 |
| 2023-09-06 | ana.bacsa@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 5 |
| 2023-09-06 | ana.bacsa@binancecf.net | /overview/selectUserBaseInfo | | | fail | 1 |
| 2023-09-06 | ana.bacsa@binancecf.net | /overview/asset/btc2usd | | | success | 21 |

| 2023-09-06 | ana.bacsa@binancecf.net | /fiat/order/dynamic/status | | | success | 44 |
|---|---|---|---|---|---|---|
| 2023-09-06 | ana.bacsa@binancecf.net | /user/binance/init | | | success | 2 |
| 2023-09-06 | ana.bacsa@binancecf.net | /haodesk/country-list | | | success | 3 |
| 2023-09-06 | ana.bacsa@binancecf.net | /asset/allProductsBot | | | success | 4 |
| 2023-09-06 | ana.bacsa@binancecf.net | /account/referral/activity/getUioReferral | | | success | 21 |
| 2023-09-06 | ana.bacsa@binancecf.net | /asset/list | | | success | 2 |
| 2023-09-06 | ana.bacsa@binancecf.net | /statistics/trade/quantity-summary | | | success | 2 |
| 2023-09-06 | ana.bacsa@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 21 |
| 2023-09-06 | ana.bacsa@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 4 |
| 2023-09-06 | ana.bacsa@binancecf.net | /usersecuritylog/operate-log-type | | | success | 4 |
| 2023-09-06 | ana.bacsa@binancecf.net | /usersecuritylog/getLogPage | | | success | 21 |
| 2023-09-06 | ana.bacsa@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 21 |
| 2023-09-06 | ana.bacsa@binancecf.net | | | | success | 21 |
| 2023-09-06 | ana.bacsa@binancecf.net | /inspector/plaid/getDetail | get | user_plaid_IDVS_res | success | 2 |
| 2023-09-06 | ana.bacsa@binancecf.net | /account/kyc-certificate/get-base-info | | | success | 2 |
| 2023-09-06 | ana.bacsa@binancecf.net | /account/kyc-certificate/get-kyc-detail | | | success | 2 |
| 2023-09-06 | ana.bacsa@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 21 |
| 2023-09-06 | ana.bacsa@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 24 |
| 2023-09-06 | ana.bacsa@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfoController | success | 4 |
| 2023-09-06 | ana.bacsa@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 24 |
| 2023-09-06 | ana.bacsa@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 42 |
| 2023-09-06 | ana.bacsa@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 21 |
| 2023-09-06 | ana.bacsa@binancecf.net | /user/device/ipDetail | | | success | 1 |
| 2023-09-06 | ana.bacsa@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 21 |
| 2023-09-06 | ana.bacsa@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 21 |
| 2023-09-06 | ana.bacsa@binancecf.net | /account/kyc-certificate/getTaxId | | | success | 2 |
| 2023-09-06 | ana.bacsa@binancecf.net | /deposit-mgs/getList | | | success | 23 |
| 2023-09-06 | ana.bacsa@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 21 |
| 2023-09-06 | ana.bacsa@binancecf.net | /user/asset/userPayStatus | search | user | success | 21 |
| 2023-09-06 | ana.bacsa@binancecf.net | /asset/allProducts | | | success | 4 |
| 2023-09-06 | ana.bacsa@binancecf.net | /certificate/get-delete-reason | | | success | 4 |
| 2023-09-06 | ana.bacsa@binancecf.net | /user/info | | | success | 1 |
| 2023-09-06 | ana.bacsa@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 24 |
| 2023-09-06 | ana.bacsa@binancecf.net | /overview/queryEntrustRec | search | overview_streamer | success | 1 |
| 2023-09-06 | ana.bacsa@binancecf.net | /user/operation/log/query/page | | | success | 58 |
| 2023-09-06 | ana.bacsa@binancecf.net | /user/device/log | | | success | 15 |
| 2023-09-06 | ana.bacsa@binancecf.net | /user-preferencer/query | | | success | 1 |
| 2023-09-06 | ana.bacsa@binancecf.net | /user/assetmgr/list | search | user | success | 21 |
| 2023-09-06 | ana.bacsa@binancecf.net | /account/kyc-certificate/get-kyc-list | | | success | 1 |
| 2023-09-06 | ana.bacsa@binancecf.net | /overview/selectUserBaseInfo | | | success | 27 |
| 2023-09-06 | ana.bacsa@binancecf.net | /user/binance/query | search | user | success | 1 |
| 2023-09-06 | ana.bacsa@binancecf.net | /fiat/channel/options | | | success | 22 |
| 2023-09-06 | april.tanglao@binancecf.net | /account/dictionary/country-states | | | success | 8 |
| 2023-09-06 | april.tanglao@binancecf.net | | | | success | 9 |
| 2023-09-06 | april.tanglao@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 9 |
| 2023-09-06 | april.tanglao@binancecf.net | /user/binance/query | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /inspector/prove/latest/result | | | success | 4 |
| 2023-09-06 | april.tanglao@binancecf.net | /inspector/get-idm-detail | | | success | 4 |
| 2023-09-06 | april.tanglao@binancecf.net | /overview/voyagerDistribution | search | overview_voyager | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /userSecurityAdmin/autoWithdrawToggle | | | success | 2 |
| 2023-09-06 | april.tanglao@binancecf.net | /inspector/prove/getDetail | | | success | 4 |
| 2023-09-06 | april.tanglao@binancecf.net | /user/device/ipDetail | | | success | 27 |
| 2023-09-06 | april.tanglao@binancecf.net | /user/binance/query | search | user | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 18 |
| 2023-09-06 | april.tanglao@binancecf.net | /user/operation/log/query/page | | | success | 17 |
| 2023-09-06 | april.tanglao@binancecf.net | /inspector/plaid/getDetail | get | user_plaid_IDVS_res | success | 4 |
| 2023-09-06 | april.tanglao@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 2 |
| 2023-09-06 | april.tanglao@binancecf.net | /file/s3/get/@-PLAID_IMG@-20230728@-610617843_original_front_6403153.jpeg | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /file/s3/get/@-PLAID_IMG@-20230728@-610617843_original_back_8923030.jpeg | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 9 |
| 2023-09-06 | april.tanglao@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 9 |
| 2023-09-06 | april.tanglao@binancecf.net | /inspector/plaid/latest/result | get | latest_lighting_result | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 11 |
| 2023-09-06 | april.tanglao@binancecf.net | /account/kyc-certificate/get-base-info | | | success | 5 |
| 2023-09-06 | april.tanglao@binancecf.net | /overview/asset/btc2usd | | | success | 9 |
| 2023-09-06 | april.tanglao@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 9 |
| 2023-09-06 | april.tanglao@binancecf.net | /file/s3/get/@-JUMIO_IMG20210412@-54415482_back_1243982.jpg | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /deposit-mgs/getList | | | success | 5 |
| 2023-09-06 | april.tanglao@binancecf.net | /pos/launchpool/asset/list | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /user-preferencer/query | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 9 |
| 2023-09-06 | april.tanglao@binancecf.net | /user/info | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /file/s3/get/@-JUMIO_IMG20230429@-610055881_liveness_3883908.gif | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /file/s3/get/@-JUMIO_IMG20230429@-610055881_back_1850469.jpeg | | | success | 1 |

| Date | Email | Path | Action | Module | Status | Count |
|---|---|---|---|---|---|---|
| 2023-09-06 | april.tanglao@binancecf.net | /file/s3/get/@-PLAID_IMG@-20230728@-610617843_face_5156727.jpeg | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /account/kyc-certificate/getTaxId | | | success | 4 |
| 2023-09-06 | april.tanglao@binancecf.net | /haodesk/appeal/self-service-log | | | success | 9 |
| 2023-09-06 | april.tanglao@binancecf.net | /overview/addMessageBoardV2 | add | overview_messageb | success | 3 |
| 2023-09-06 | april.tanglao@binancecf.net | /case/getDelegationControlBasic | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /fiat/order/dynamic/status | | | success | 20 |
| 2023-09-06 | april.tanglao@binancecf.net | /usersecuritylog/operate-log-type | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 9 |
| 2023-09-06 | april.tanglao@binancecf.net | /user/asset/getUserSecurityList | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /file/s3/get/@-JUMIO_IMG20230429@-610055881_front_7522479.jpeg | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 9 |
| 2023-09-06 | april.tanglao@binancecf.net | /file/s3/get/@-JUMIO_IMG20210403@-53765306_face_8318952.jpg | | | success | 2 |
| 2023-09-06 | april.tanglao@binancecf.net | /file/s3/get/@-JUMIO_IMG20210412@-54415482_front_6467592.jpg | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /usersecuritylog/getLogPage | | | success | 11 |
| 2023-09-06 | april.tanglao@binancecf.net | /fiat/mode/options | | | success | 14 |
| 2023-09-06 | april.tanglao@binancecf.net | /asset/allProductsBot | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /inspector/record-admin-page-visited | | | success | 51 |
| 2023-09-06 | april.tanglao@binancecf.net | /haodesk/country-list | | | success | 7 |
| 2023-09-06 | april.tanglao@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfoController | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /inspector/get-jumio-rules | | | success | 6 |
| 2023-09-06 | april.tanglao@binancecf.net | /account/kyc-certificate/get-kyc-detail | | | success | 4 |
| 2023-09-06 | april.tanglao@binancecf.net | /fiat/channel/options | | | success | 10 |
| 2023-09-06 | april.tanglao@binancecf.net | /inspector/get-jumio-list | | | success | 8 |
| 2023-09-06 | april.tanglao@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 12 |
| 2023-09-06 | april.tanglao@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 11 |
| 2023-09-06 | april.tanglao@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 9 |
| 2023-09-06 | april.tanglao@binancecf.net | /asset/allProducts | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /asset/useDividendList | search | queryAssetDividend | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /account/kyc-certificate/get-kyc-list | | | success | 4 |
| 2023-09-06 | april.tanglao@binancecf.net | /user/common/getParentChildAccounts | | | success | 18 |
| 2023-09-06 | april.tanglao@binancecf.net | /account/withdraw/query/lock/amount | | | success | 9 |
| 2023-09-06 | april.tanglao@binancecf.net | /user/device/property/options | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /user/device/log | | | success | 7 |
| 2023-09-06 | april.tanglao@binancecf.net | /file/s3/get/@-JUMIO_IMG20230429@-610055881_face_1843950.png | | | success | 2 |
| 2023-09-06 | april.tanglao@binancecf.net | /user/binance/tradeSummary | | | fail | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 9 |
| 2023-09-06 | april.tanglao@binancecf.net | /user/assetmgr/list | search | user | success | 9 |
| 2023-09-06 | april.tanglao@binancecf.net | /asset/list | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /file/s3/get/@-JUMIO_IMG20210403@-53765306_back_985688.jpg | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /user/binance/asset | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /account/referral/activity/getUioReferral | | | success | 9 |
| 2023-09-06 | april.tanglao@binancecf.net | /user/operation/log/query/type | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /user/binance/tradeSummary | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /overview/selectUserBaseInfo | | | success | 9 |
| 2023-09-06 | april.tanglao@binancecf.net | /file/s3/get/@-JUMIO_IMG20210412@-54415482_face_2086643.jpg | | | success | 2 |
| 2023-09-06 | april.tanglao@binancecf.net | /risk-manager/id-number/search-like-faces | | | success | 12 |
| 2023-09-06 | april.tanglao@binancecf.net | /user/asset/userPayStatus | search | user | success | 9 |
| 2023-09-06 | april.tanglao@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 11 |
| 2023-09-06 | april.tanglao@binancecf.net | /certificate/get-delete-reason | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /account/message-map/get-message-map | | | success | 21 |
| 2023-09-06 | april.tanglao@binancecf.net | /user/device/listPage | | | success | 4 |
| 2023-09-06 | april.tanglao@binancecf.net | /assets/audits/withdraw/list | | | success | 6 |
| 2023-09-06 | april.tanglao@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 9 |
| 2023-09-06 | april.tanglao@binancecf.net | /file/s3/get/@-JUMIO_IMG20210403@-53765306_front_5196825.jpg | | | success | 1 |
| 2023-09-06 | april.tanglao@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 9 |
| 2023-09-06 | april.tanglao@binancecf.net | /user/binance/init | | | success | 2 |
| 2023-09-06 | arjesh.dipasupil@binancecf.net | /release/get-releases-info | | | success | 2 |
| 2023-09-06 | arjesh.dipasupil@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 2 |
| 2023-09-06 | arjesh.dipasupil@binancecf.net | /inspector/record-admin-page-visited | | | success | 2 |
| 2023-09-06 | arjesh.dipasupil@binancecf.net | /user-preferencer/query | | | success | 2 |
| 2023-09-06 | arjesh.dipasupil@binancecf.net | /user/info | | | success | 2 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /overview/asset/btc2usd | | | success | 10 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 10 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /pos/launchpool/asset/list | | | success | 11 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /user/operation/log/query/page | | | success | 10 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /overview/selectUserBaseInfo | | | success | 10 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 10 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /fiat/order/dynamic/status | | | success | 42 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /account/withdraw/query/lock/amount | | | success | 10 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /user/asset/getUserAssetLog | search | sysConfig | success | 2 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /user/assetmgr/list | search | user | success | 10 |

| 2023-09-06 | beverly.lacbao@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 10 |
|---|---|---|---|---|---|---|
| 2023-09-06 | beverly.lacbao@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 10 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 10 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /statistics/order/delegationRiskReport | | | success | 1 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 10 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /fiat/channel/options | | | success | 21 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /user/asset/userPayStatus | search | user | success | 10 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /haodesk/appeal/self-service-log | | | success | 10 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 10 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /user-preferencer/query | | | success | 1 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 10 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /asset/list | | | success | 12 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 10 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /asset/allProducts | | | success | 11 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /pos/flexible/settlement/statisticsQueryWithStakeOnChain | | | success | 1 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /asset/allProductsBot | | | success | 10 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 11 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 20 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 10 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /inspector/record-admin-page-visited | | | success | 45 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 10 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /dictionary/selector/asset_type | | | success | 1 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /fiat/mode/options | | | success | 21 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 11 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 10 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 1 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /certificate/get-delete-reason | | | success | 11 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /release/get-releases-info | | | success | 1 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /usersecuritylog/operate-log-type | | | success | 11 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 10 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /usersecuritylog/getLogPage | | | success | 10 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 23 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfoController | success | 11 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 10 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /user/info | | | success | 1 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /deposit-mgs/getList | | | success | 10 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /assets/audits/withdraw/list | | | success | 22 |
| 2023-09-06 | beverly.lacbao@binancecf.net | /adjustment-mgs/getMenuCoinList | | | success | 8 |
| 2023-09-06 | christian.llona@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /overview/asset/btc2usd | | | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /certificate/get-delete-reason | | | success | 5 |
| 2023-09-06 | christian.llona@binancecf.net | /account/dictionary/country-states | | | success | 3 |
| 2023-09-06 | christian.llona@binancecf.net | /asset/allProductsBot | | | success | 5 |
| 2023-09-06 | christian.llona@binancecf.net | /notification/message/querySendFailMessage | | | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 3 |
| 2023-09-06 | christian.llona@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /user-preferencer/query | | | success | 3 |
| 2023-09-06 | christian.llona@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /pos/launchpool/asset/list | | | success | 5 |
| 2023-09-06 | christian.llona@binancecf.net | /adjustment-mgs/getMenuCoinList | | | success | 4 |
| 2023-09-06 | christian.llona@binancecf.net | /fiat/order/dynamic/status | | | success | 12 |
| 2023-09-06 | christian.llona@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /deposit-mgs/getList | | | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /user/asset/userPayStatus | search | user | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /release/get-releases-info | | | success | 3 |
| 2023-09-06 | christian.llona@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /account/withdraw/query/lock/amount | | | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /user/info | | | success | 3 |
| 2023-09-06 | christian.llona@binancecf.net | /user/operation/log/query/page | | | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /asset/allProducts | | | success | 5 |
| 2023-09-06 | christian.llona@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 5 |
| 2023-09-06 | christian.llona@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /inspector/record-admin-page-visited | | | success | 39 |
| 2023-09-06 | christian.llona@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /user/assetmgr/list | search | user | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /overview/selectUserBaseInfo | | | fail | 2 |
| 2023-09-06 | christian.llona@binancecf.net | /asset/list | | | success | 14 |
| 2023-09-06 | christian.llona@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /overview/selectUserBaseInfo | | | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /assets/audits/withdraw/list | | | success | 20 |
| 2023-09-06 | christian.llona@binancecf.net | /usersecuritylog/operate-log-type | | | success | 5 |
| 2023-09-06 | christian.llona@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 2 |
| 2023-09-06 | christian.llona@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /fiat/channel/options | | | success | 6 |

BAM_SEC_LIT_00005053

| 2023-09-06 | christian.llona@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 10 |
|---|---|---|---|---|---|---|
| 2023-09-06 | christian.llona@binancecf.net | /haodesk/appeal/self-service-log | | | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfo Controller | success | 5 |
| 2023-09-06 | christian.llona@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfo Controller | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | | | | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /user/binance/init | | | success | 6 |
| 2023-09-06 | christian.llona@binancecf.net | /usersecuritylog/getLogPage | | | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /overview/voyagerDistribution | search | overview_voyager | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /asset/useDividendList | search | queryAssetDividend | success | 1 |
| 2023-09-06 | christian.llona@binancecf.net | /fiat/mode/options | | | success | 6 |
| 2023-09-06 | christian.llona@binancecf.net | /dictionary/selector/asset_type | | | success | 3 |
| 2023-09-06 | christian.llona@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 1 |
| 2023-09-06 | ellen.luzana@binancecf.net | /inspector/record-admin-page-visited | | | success | 1 |
| 2023-09-06 | ellen.luzana@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 1 |
| 2023-09-06 | ellen.luzana@binancecf.net | /release/get-releases-info | | | success | 1 |
| 2023-09-06 | ellen.luzana@binancecf.net | /user-preferencer/query | | | success | 1 |
| 2023-09-06 | ellen.luzana@binancecf.net | /user/info | | | success | 1 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfo Controller | success | 1 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /asset/allProductsBot | | | success | 1 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /account/withdraw/query/lock/amount | | | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | | | | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /asset/allProducts | | | success | 1 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /pos/launchpool/asset/list | | | success | 1 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /inspector/record-admin-page-visited | | | success | 12 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /haodesk/appeal/self-service-log | | | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /overview/asset/btc2usd | | | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /deposit-mgs/getList | | | success | 4 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /user/assetmgr/list | search | user | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /fiat/order/dynamic/status | | | success | 6 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 4 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /user/operation/log/query/page | | | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 1 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /certificate/get-delete-reason | | | success | 1 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /usersecuritylog/getLogPage | | | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /usersecuritylog/operate-log-type | | | success | 1 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /fiat/mode/options | | | success | 3 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfig uration | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /user/asset/userPayStatus | search | user | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /user/addr/front/getList | | | success | 1 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /notification/message/querySendFailMessage | | | success | 10 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfo Controller | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /asset/list | | | success | 3 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /overview/selectUserBaseInfo | | | success | 2 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /fiat/channel/options | | | success | 3 |
| 2023-09-06 | fhyrn.arcasitas@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 2 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /overview/selectUserBaseInfo | | | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /fiat/mode/options | | | success | 18 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /user/asset/userPayStatus | search | user | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /usersecuritylog/operate-log-type | | | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /user/tradeForbidden | disable | investUser | success | 1 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /fiat/order/dynamic/status | | | success | 36 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /user/modifySecurity | modify | 2fa_reset | success | 2 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /user/assetmgr/list | search | user | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /user/binance/query | | | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /userSecurityAdmin/oneButtonDisable | disable | investUser | success | 1 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /user/binance/query | search | user | success | 2 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /account/kyc-certificate/getTaxId | | | success | 11 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 15 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /fiat/channel/options | | | success | 18 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /userSecurityAdmin/oneButtonDisable | modify | investUser | success | 1 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /account/kyc-certificate/get-kyc-list | | | success | 8 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 18 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /asset/allProductsBot | | | success | 9 |

BAM_SEC_LIT_00005053

| Date | Email | Path | Action | Module | Status | Num |
|---|---|---|---|---|---|---|
| 2023-09-06 | isaac.macatangay@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /user/device/ipDetail | | | success | 49 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 14 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfo Controller | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /haodesk/appeal/self-service-log | | | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /user/operation/log/query/type | | | success | 2 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /inspector/record-admin-page-visited | | | success | 110 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /asset/list | | | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfo Controller | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /account/withdraw/query/lock/amount | | | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfig uration | success | 14 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /user/binance/query | | | success | 2 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /overview/asset/btc2usd | | | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /account/kyc-certificate/get-base-info | | | success | 11 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /inspector/plaid/getDetail | get | user_plaid_IDVS_res | success | 11 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /overview/selectUserBaseInfo | | | fail | 1 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /deposit-mgs/getList | | | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /account/dictionary/country-states | | | success | 12 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /user/modifySecurity | enable | investUser | success | 2 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /userSecurityAdmin/manualWithdrawDisable | | | success | 1 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /certificate/get-delete-reason | | | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /asset/allProducts | | | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /usersecuritylog/getLogPage | | | success | 14 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /account/kyc-certificate/get-kyc-detail | | | success | 11 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /user/binance/init | | | success | 2 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /user/device/listPage | | | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /account/webauthn/finish-authenticate2 | enable | yubikey | success | 2 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /user/common/getParentChildAccounts | | | success | 18 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /user/operation/log/query/page | | | success | 39 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /user/tradeForbidden | | | success | 1 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /account/webauthn/start-authenticate | enable | yubikey | success | 2 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /inspector/prove/getDetail | | | success | 11 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /haodesk/country-list | | | success | 12 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /account/message-map/get-message-map | | | success | 21 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /account/referral/activity/getUioReferral | | | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /inspector/get-idm-detail | | | success | 11 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /overview/addMessageBoardV2 | add | overview_messageb | success | 6 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /user/device/log | | | success | 3 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 14 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 18 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /inspector/prove/latest/result | | | success | 11 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /pos/launchpool/asset/list | | | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 9 |
| 2023-09-06 | isaac.macatangay@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 9 |
| 2023-09-06 | ivan.castillo@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 8 |
| 2023-09-06 | ivan.castillo@binancecf.net | /overview/selectUserBaseInfo | | | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /user/assetmgr/list | search | user | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /usersecuritylog/getLogPage | | | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /overview/asset/btc2usd | | | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /fiat/channel/options | | | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /user/operation/log/query/page | | | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /haodesk/appeal/self-service-log | | | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /fiat/mode/options | | | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfig uration | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /fiat/order/dynamic/status | | | success | 8 |
| 2023-09-06 | ivan.castillo@binancecf.net | /user/asset/userPayStatus | search | user | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /fiatpayment/getDrawBackPage | search | trade | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /account/withdraw/query/lock/amount | | | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfo Controller | success | 4 |

BAM_SEC_LIT_00005053

| Date | User | Path | Action | Module | Status | Count |
|---|---|---|---|---|---|---|
| 2023-09-06 | ivan.castillo@binancecf.net | /deposit-mgs/getList | | | success | 4 |
| 2023-09-06 | ivan.castillo@binancecf.net | | | | success | 4 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /inspector/get-jumio-rules | | | success | 4 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 8 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /file/s3/get/@-JUMIO_IMG20211116@-57357009_liveness_1270864.gif | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /haodesk/country-list | | | success | 4 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 9 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /inspector/get-jumio-list | | | success | 4 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /account/kyc-certificate/getTaxId | | | success | 4 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /account/webauthn/start-authenticate | enable | yubikey | success | 2 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 7 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 7 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /account/kyc-certificate/get-kyc-detail | | | success | 4 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 7 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /user/operation/log/query/type | | | success | 2 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /file/s3/get/@-JUMIO_IMG20210412@-54415482_face_2086643.jpg | | | success | 2 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /file/s3/get/@-JUMIO_IMG20200930@-35286090_back_9110825.jpg | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 2 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /account/kyc-certificate/get-kyc-list | | | success | 5 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /overview/queryEntrustRec | search | overview_streamer | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /account/dictionary/country-states | | | success | 5 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /file/s3/get/@-JUMIO_IMG20210215@-52888397_face_5583797.jpg | | | success | 2 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /account/withdraw/query/lock/amount | | | success | 7 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfoController | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /file/s3/get/@-JUMIO_IMG20211116@-57357009_face_5909836.jpg | | | success | 2 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /certificate/get-delete-reason | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /user/asset/userPayStatus | search | user | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /statistics/order/delegationRiskReport | | | success | 7 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /user/modifySecurity | modify | 2fa_reset | success | 2 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /fiat/channel/options | | | success | 8 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | | | | success | 7 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /asset/allProducts | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /file/s3/get/@-JUMIO_IMG20211116@-57357009_front_3522258.jpg | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /asset/allProductsBot | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /file/s3/get/@-JUMIO_IMG20210412@-54415482_front_6467592.jpg | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /file/s3/get/@-JUMIO_IMG20200930@-35286090_front_3492757.jpg | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /file/s3/get/@-JUMIO_IMG20200930@-35286090_liveness_7382812.gif | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /user/device/listPage | | | success | 6 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /usersecuritylog/operate-log-type | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 7 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /fiat/order/dynamic/status | | | success | 16 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /user/assetmgr/list | search | user | success | 7 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 7 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /user/info | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /account/kyc-certificate/get-base-info | | | success | 4 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 7 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /usersecuritylog/getLogPage | | | success | 9 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /asset/list | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /file/s3/get/@-JUMIO_IMG20200930@-35286090_face_2439722.jpg | | | success | 2 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /file/s3/get/@-JUMIO_IMG20210215@-52888397_liveness_1788502.gif | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /user/device/ipDetail | | | success | 17 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /user-preferencer/query | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /statistics/trade/list | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /file/s3/get/@-JUMIO_IMG20210215@-52888397_back_3140601.jpg | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 11 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 7 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /account/referral/activity/getUioReferral | | | success | 7 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /file/s3/get/@-JUMIO_IMG20210215@-52888397_front_9452945.jpg | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /asset/useDividendList | search | queryAssetDividend | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /user/common/getParentChildAccounts | | | success | 14 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 9 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 7 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /inspector/prove/getDetail | | | success | 4 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /deposit-mgs/getList | | | success | 3 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /inspector/get-idm-detail | | | success | 4 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /fiat/mode/options | | | success | 19 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /assets/audits/withdraw/list | | | success | 5 |

BAM_SEC_LIT_00005053

| Date | User | Path | Action | Category | Status | Count |
|---|---|---|---|---|---|---|
| 2023-09-06 | jaybelt.landicho@binancecf.net | /file/s3/get/@-JUMIO_IMG20211116@-57357009_back_6779132.jpg | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 9 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /account/message-map/get-message-map | | | success | 12 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /overview/voyagerDistribution | search | overview_voyager | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /user/device/log | | | success | 13 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /user/operation/log/query/page | | | success | 21 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /inspector/plaid/getDetail | get | user_plaid_IDVS_res | success | 4 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /risk-manager/id-number/search-like-faces | | | success | 8 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 14 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /overview/selectUserBaseInfo | | | success | 7 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /haodesk/appeal/self-service-log | | | success | 7 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /inspector/prove/latest/result | | | success | 4 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 7 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /statistics/trade/quantity-summary | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /user/modifySecurity | enable | investUser | success | 2 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 7 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /overview/addMessageBoardV2 | add | overview_messageb | success | 4 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /inspector/record-admin-page-visited | | | success | 72 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /file/s3/get/@-JUMIO_IMG20210412@-54415482_back_1243982.jpg | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /account/webauthn/finish-authenticate2 | enable | yubikey | success | 2 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /overview/asset/btc2usd | | | success | 7 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /user/device/property/options | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /pos/launchpool/asset/list | | | success | 1 |
| 2023-09-06 | jaybelt.landicho@binancecf.net | /release/get-releases-info | | | success | 1 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /account/dictionary/country-states | | | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /certificate/get-delete-reason | | | success | 4 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /usersecuritylog/operate-log-type | | | success | 4 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /fiat/order/dynamic/status | | | success | 12 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /user/asset/userPayStatus | search | user | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /fiat/mode/options | | | success | 6 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /asset/allProductsBot | | | success | 4 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 8 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /fiat/channel/options | | | success | 6 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /overview/selectUserBaseInfo | | | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /haodesk/appeal/self-service-log | | | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /deposit-mgs/getList | | | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /usersecuritylog/getLogPage | | | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 4 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /user-preferencer/query | | | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /release/get-releases-info | | | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /user/operation/log/query/page | | | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /pos/launchpool/asset/list | | | success | 4 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /account/withdraw/query/lock/amount | | | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /user/info | | | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /inspector/record-admin-page-visited | | | success | 10 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfoController | success | 4 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /asset/allProducts | | | success | 4 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /user/assetmgr/list | search | user | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /asset/list | | | success | 4 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 4 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | | | | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /overview/asset/btc2usd | | | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 2 |
| 2023-09-06 | jennelyn.mangaliman@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /overview/asset/btc2usd | | | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /user/asset/getUserChargeAddressList | | | success | 1 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | | | | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 7 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfoController | success | 7 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /account/kyc-certificate/get-base-info | | | success | 1 |

| 2023-09-06 | jennifer.hernandez@binancecf.net | /fiat/mode/options | | | success | 12 |
|---|---|---|---|---|---|---|
| 2023-09-06 | jennifer.hernandez@binancecf.net | /overview/selectUserBaseInfo | | | fail | 2 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /overview/selectUserBaseInfo | | | success | 7 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /certificate/get-delete-reason | | | success | 7 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /fiat/channel/options | | | success | 13 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /pos/launchpool/asset/list | | | success | 7 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /user/info | | | success | 3 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /asset/allProductsBot | | | success | 7 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /release/get-releases-info | | | success | 2 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /haodesk/appeal/self-service-log | | | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 12 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /usersecuritylog/operate-log-type | | | success | 7 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /inspector/plaid/latest/result | get | latest_lighting_result | success | 1 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /user/assetmgr/list | search | user | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /inspector/get-idm-detail | | | success | 1 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /inspector/plaid/getDetail | get | user_plaid_IDVS_res | success | 1 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /user-preferencer/query | | | success | 3 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /dictionary/selector/asset_type | | | success | 1 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /inspector/record-admin-page-visited | | | success | 29 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /deposit-mgs/getList | | | success | 10 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /account/kyc-certificate/get-kyc-detail | | | success | 1 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /account/withdraw/query/lock/amount | | | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 14 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /inspector/prove/getDetail | | | success | 1 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /fiat/order/dynamic/status | | | success | 25 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /inspector/prove/latest/result | | | success | 1 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /account/dictionary/country-states | | | success | 2 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /account/kyc-certificate/get-kyc-list | | | success | 1 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /asset/list | | | success | 12 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /asset/allProducts | | | success | 7 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /usersecuritylog/getLogPage | | | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /haodesk/country-list | | | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 2 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /user/asset/userPayStatus | search | user | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /user/operation/log/query/page | | | success | 6 |
| 2023-09-06 | jennifer.hernandez@binancecf.net | /user/asset/getUserAssetLog | search | sysConfig | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /asset/allProducts | | | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /user/operation/log/query/page | | | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 2 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfoController | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /overview/asset/btc2usd | | | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /haodesk/appeal/self-service-log | | | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /certificate/get-delete-reason | | | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /asset/list | | | success | 2 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /pos/launchpool/asset/list | | | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 2 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /fiat/order/dynamic/status | | | success | 4 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /user/assetmgr/list | search | user | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /user/info | | | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /user-preferencer/query | | | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /usersecuritylog/operate-log-type | | | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /fiat/mode/options | | | success | 2 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /inspector/record-admin-page-visited | | | success | 7 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 2 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /overview/selectUserBaseInfo | | | success | 1 |

| Date | Email | Path | | Category | Status | Count |
|---|---|---|---|---|---|---|
| 2023-09-06 | jestine.pusikit@binancecf.net | /user/asset/userPayStatus | search | user | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /asset/allProductsBot | | | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /usersecuritylog/getLogPage | | | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /deposit-mgs/getList | | | success | 3 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /adjustment-mgs/getMenuCoinList | | | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /fiat/channel/options | | | success | 2 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /release/get-releases-info | | | success | 2 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /account/withdraw/query/lock/amount | | | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 1 |
| 2023-09-06 | jestine.pusikit@binancecf.net | /assets/audits/withdraw/list | | | success | 5 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 1 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /user/assetmgr/list | search | user | fail | 1 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /pos/flexible/userStakeHistory/pageQuery | | | success | 3 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /dictionary/selector/asset_type | | | success | 1 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /assets/audits/withdraw/list | | | success | 13 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /overview/asset/btc2usd | | | success | 6 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /user/asset/userPayStatus | search | user | success | 6 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /overview/selectUserBaseInfo | | | success | 10 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 6 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /asset/allProducts | | | success | 2 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /otc-portal/otc-trade/whitelist | | | success | 3 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 6 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 2 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /user/assetmgr/getPayrollAccount | | | success | 1 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | | | | success | 8 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /adjustment-mgs/getMenuCoinList | | | success | 2 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /asset/useDividendList | search | queryAssetDividend | success | 1 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 6 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /user/asset/getUserChargeAddressList | | | success | 2 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 6 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /user/operation/log/query/page | | | success | 6 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 12 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /user/assetmgr/list | search | user | success | 7 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfoController | success | 2 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /usersecuritylog/getLogPage | | | success | 6 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /asset/allProductsBot | | | success | 2 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 6 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageboard | success | 6 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /dictionary/selector/distribution_category | | | success | 1 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /pos/flexible/userRewardsHistory/pageQuery | | | success | 2 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /asset/list | | | success | 9 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /deposit-mgs/getList | | | success | 9 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /user-preferencer/query | | | success | 2 |

BAM_SEC_LIT_00005053

| Date | Email | Path | Type | Module | Status | Count |
|---|---|---|---|---|---|---|
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 6 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /release/get-releases-info | | | success | 2 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /fiat/channel/options | | | success | 8 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /overview/voyagerDistribution | search | overview_voyager | success | 1 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 6 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /pos/launchpool/asset/list | | | success | 2 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 6 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /fiat/mode/options | | | success | 8 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 6 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /fiat/order/dynamic/status | | | success | 16 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /haodesk/appeal/self-service-log | | | success | 6 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 6 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 6 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 10 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 6 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /user/info | | | success | 2 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /inspector/record-admin-page-visited | | | success | 25 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /certificate/get-delete-reason | | | success | 2 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 6 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /account/withdraw/query/lock/amount | | | success | 6 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /overview/findMessageBoards | search | overview_messageboard | success | 6 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /usersecuritylog/operate-log-type | | | success | 2 |
| 2023-09-06 | joanbernadette.decastro@binancecf.net | /user/asset/getUserAssetLog | search | sysConfig | success | 1 |
| 2023-09-06 | ma.babao@binancecf.net | /asset/allProductsBot | | | success | 36 |
| 2023-09-06 | ma.babao@binancecf.net | /usersecuritylog/getLogPage | | | success | 5 |
| 2023-09-06 | ma.babao@binancecf.net | /assets/audits/withdraw/list | | | success | 88 |
| 2023-09-06 | ma.babao@binancecf.net | /otc-portal/otc-trade/whitelist | | | success | 1 |
| 2023-09-06 | ma.babao@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfoController | success | 36 |
| 2023-09-06 | ma.babao@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 5 |
| 2023-09-06 | ma.babao@binancecf.net | /user/info | | | success | 1 |
| 2023-09-06 | ma.babao@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 5 |
| 2023-09-06 | ma.babao@binancecf.net | /fiat/channel/options | | | success | 41 |
| 2023-09-06 | ma.babao@binancecf.net | /user/asset/userPayStatus | search | user | success | 5 |
| 2023-09-06 | ma.babao@binancecf.net | /dictionary/selector/distribution_category | | | success | 1 |
| 2023-09-06 | ma.babao@binancecf.net | /haodesk/appeal/self-service-log | | | success | 5 |
| 2023-09-06 | ma.babao@binancecf.net | /user-preferencer/query | | | success | 1 |
| 2023-09-06 | ma.babao@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 1 |
| 2023-09-06 | ma.babao@binancecf.net | /fiat/order/dynamic/status | | | success | 82 |
| 2023-09-06 | ma.babao@binancecf.net | /user/assetmgr/getPayrollAccount | | | success | 5 |
| 2023-09-06 | ma.babao@binancecf.net | /user/operation/log/query/page | | | success | 5 |
| 2023-09-06 | ma.babao@binancecf.net | /overview/findMessageBoards | search | overview_messageboard | success | 5 |
| 2023-09-06 | ma.babao@binancecf.net | /deposit-mgs/getList | | | success | 6 |
| 2023-09-06 | ma.babao@binancecf.net | /pos/launchpool/asset/list | | | success | 36 |
| 2023-09-06 | ma.babao@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 5 |
| 2023-09-06 | ma.babao@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 72 |
| 2023-09-06 | ma.babao@binancecf.net | /external/order/list | search | fiat_ocbs_external | success | 3 |
| 2023-09-06 | ma.babao@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 5 |
| 2023-09-06 | ma.babao@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 6 |
| 2023-09-06 | ma.babao@binancecf.net | /user/asset/getUserAssetLog | search | sysConfig | success | 2 |
| 2023-09-06 | ma.babao@binancecf.net | /release/get-releases-info | | | success | 1 |
| 2023-09-06 | ma.babao@binancecf.net | /account/withdraw/query/lock/amount | | | success | 5 |
| 2023-09-06 | ma.babao@binancecf.net | /adjustment-mgs/getMenuCoinList | | | success | 1 |
| 2023-09-06 | ma.babao@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 5 |
| 2023-09-06 | ma.babao@binancecf.net | /certificate/get-delete-reason | | | success | 36 |
| 2023-09-06 | ma.babao@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 36 |
| 2023-09-06 | ma.babao@binancecf.net | | | | success | 7 |
| 2023-09-06 | ma.babao@binancecf.net | /fiat/mode/options | | | success | 41 |
| 2023-09-06 | ma.babao@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 5 |

BAM_SEC_LIT_00005053

| 2023-09-06 | ma.babao@binancecf.net | /inspector/record-admin-page-visited | | | success | 95 |
|---|---|---|---|---|---|---|
| 2023-09-06 | ma.babao@binancecf.net | /user/assetmgr/list | search | user | | 5 |
| 2023-09-06 | ma.babao@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 5 |
| 2023-09-06 | ma.babao@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 5 |
| 2023-09-06 | ma.babao@binancecf.net | /asset/allProducts | | | success | 36 |
| 2023-09-06 | ma.babao@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 10 |
| 2023-09-06 | ma.babao@binancecf.net | /overview/selectUserBaseInfo | | | success | 6 |
| 2023-09-06 | ma.babao@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 5 |
| 2023-09-06 | ma.babao@binancecf.net | /usersecuritylog/operate-log-type | | | success | 36 |
| 2023-09-06 | ma.babao@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 5 |
| 2023-09-06 | ma.babao@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 5 |
| 2023-09-06 | ma.babao@binancecf.net | /user/asset/getUserChargeAddressList | | | success | 1 |
| 2023-09-06 | ma.babao@binancecf.net | /overview/asset/btc2usd | | | success | 5 |
| 2023-09-06 | ma.babao@binancecf.net | /dictionary/selector/asset_type | | | success | 3 |
| 2023-09-06 | ma.babao@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 5 |
| 2023-09-06 | ma.babao@binancecf.net | /asset/list | | | success | 45 |
| 2023-09-06 | ma.babao@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 5 |
| 2023-09-06 | ma.deleon@binancecf.net | /account/dictionary/country-states | | | success | 1 |
| 2023-09-06 | ma.deleon@binancecf.net | /account/kyc-certificate/get-kyc-list | | | success | 1 |
| 2023-09-06 | ma.deleon@binancecf.net | /user/info | | | success | 1 |
| 2023-09-06 | ma.deleon@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | | | | success | 5 |
| 2023-09-06 | ma.deleon@binancecf.net | /user-preferencer/query | | | success | 1 |
| 2023-09-06 | ma.deleon@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 6 |
| 2023-09-06 | ma.deleon@binancecf.net | /deposit-mgs/getList | | | success | 9 |
| 2023-09-06 | ma.deleon@binancecf.net | /account/withdraw/query/lock/amount | | | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /assets/audits/withdraw/list | | | success | 17 |
| 2023-09-06 | ma.deleon@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /user/asset/userPayStatus | search | user | | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /overview/selectUserBaseInfo | | | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /pos/launchpool/asset/list | | | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /usersecuritylog/operate-log-type | | | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /user/operation/log/query/page | | | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /release/get-releases-info | | | success | 1 |
| 2023-09-06 | ma.deleon@binancecf.net | /asset/allProducts | | | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /otc-portal/otc-trade/whitelist | | | success | 1 |
| 2023-09-06 | ma.deleon@binancecf.net | /user/asset/getUserChargeAddressList | | | success | 2 |
| 2023-09-06 | ma.deleon@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfoController | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /user/assetmgr/list | search | user | | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /fiat/order/dynamic/status | | | success | 12 |
| 2023-09-06 | ma.deleon@binancecf.net | /overview/asset/btc2usd | | | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /dictionary/selector/distribution_category | | | success | 1 |
| 2023-09-06 | ma.deleon@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /user/binance/init | | | success | 2 |
| 2023-09-06 | ma.deleon@binancecf.net | /haodesk/appeal/self-service-log | | | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /asset/allProductsBot | | | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /certificate/get-delete-reason | | | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /inspector/record-admin-page-visited | | | success | 24 |
| 2023-09-06 | ma.deleon@binancecf.net | /user/assetmgr/getPayrollAccount | | | success | 1 |
| 2023-09-06 | ma.deleon@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 1 |
| 2023-09-06 | ma.deleon@binancecf.net | /asset/list | | | success | 7 |
| 2023-09-06 | ma.deleon@binancecf.net | /fiat/channel/options | | | success | 6 |
| 2023-09-06 | ma.deleon@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 6 |
| 2023-09-06 | ma.deleon@binancecf.net | /usersecuritylog/getLogPage | | | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /fiat/mode/options | | | success | 6 |
| 2023-09-06 | ma.deleon@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 3 |
| 2023-09-06 | ma.deleon@binancecf.net | /account/dictionary/country-states | | | success | 1 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /overview/asset/btc2usd | | | success | 2 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /fiat/mode/options | | | success | 6 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 2 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 2 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /account/withdraw/query/lock/amount | | | success | 2 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /user/info | | | success | 3 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfoController | success | 4 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 2 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | | | | success | 2 |

| Date | Email | Path | | | Status | Count |
|---|---|---|---|---|---|---|
| 2023-09-06 | marcjoseph.comia@binancecf.net | /fiat/order/dynamic/status | | | success | 12 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /certificate/get-delete-reason | | | success | 4 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 2 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /user/asset/userPayStatus | search | user | success | 2 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 2 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /haodesk/appeal/self-service-log | | | success | 2 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 8 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 2 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 2 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /inspector/record-admin-page-visited | | | success | 5 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /usersecuritylog/operate-log-type | | | success | 4 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 4 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /usersecuritylog/getLogPage | | | success | 2 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 4 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /overview/selectUserBaseInfo | | | success | 3 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 2 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 2 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /user/operation/log/query/page | | | success | 2 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /pos/launchpool/asset/list | | | success | 4 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /user-preferencer/query | | | success | 3 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 3 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /user/assetmgr/list | search | user | success | 2 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 2 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /asset/allProductsBot | | | success | 4 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 2 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /deposit-mgs/getList | | | success | 2 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 2 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /fiat/channel/options | | | success | 6 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /asset/list | | | success | 4 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 2 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 2 |
| 2023-09-06 | marcjoseph.comia@binancecf.net | /asset/allProducts | | | success | 4 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 16 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /asset/allProductsBot | | | success | 8 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /deposit-mgs/getList | | | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /usersecuritylog/getLogPage | | | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /overview/asset/btc2usd | | | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /usersecuritylog/operate-log-type | | | success | 8 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfoController | success | 8 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /user/asset/userPayStatus | search | user | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /haodesk/appeal/self-service-log | | | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /user/info | | | success | 1 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /account/withdraw/query/lock/amount | | | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /inspector/record-admin-page-visited | | | success | 16 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /fiat/order/dynamic/status | | | success | 30 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /asset/list | | | success | 8 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /user-preferencer/query | | | success | 1 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /user/assetmgr/list | search | user | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /certificate/get-delete-reason | | | success | 8 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /fiat/channel/options | | | success | 15 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /overview/selectUserBaseInfo | | | fail | 3 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /overview/selectUserBaseInfo | | | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /fiat/mode/options | | | success | 15 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 14 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /pos/launchpool/asset/list | | | success | 8 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 1 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /user/operation/log/query/page | | | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 7 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /release/get-releases-info | | | success | 1 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 8 |
| 2023-09-06 | marianne.mayuga@binancecf.net | /asset/allProducts | | | success | 8 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /overview/findMessageBoards | search | overview_messageboard | success | 2 |

BAM_SEC_LIT_00005053

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 2 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 2 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /user/asset/userPayStatus | search | user | success | 2 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /release/get-releases-info | | | success | 3 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfoController | success | 3 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 2 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 2 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /overview/selectUserBaseInfo | | | success | 2 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 2 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /inspector/record-admin-page-visited | | | success | 7 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 2 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /user-preferencer/query | | | success | 3 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /certificate/get-delete-reason | | | success | 3 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /asset/allProductsBot | | | success | 3 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 2 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 3 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /user/info | | | success | 3 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 2 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 2 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /deposit-mgs/getList | | | success | 2 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /asset/allProducts | | | success | 3 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /fiat/channel/options | | | success | 5 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 2 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageboard | success | 2 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /usersecuritylog/getLogPage | | | success | 2 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 2 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 2 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /haodesk/appeal/self-service-log | | | success | 2 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 3 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /fiat/mode/options | | | success | 5 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /asset/list | | | success | 3 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /user/assetmgr/list | search | user | success | 2 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /overview/asset/btc2usd | | | success | 2 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /user/operation/log/query/page | | | success | 2 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 2 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /pos/launchpool/asset/list | | | success | 3 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 6 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /usersecuritylog/operate-log-type | | | success | 3 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /fiat/order/dynamic/status | | | success | 10 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 4 |
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | | | | success | 2 |

| Date | Email | Endpoint | Action | Module | Status | Count |
|---|---|---|---|---|---|---|
| 2023-09-06 | mariyamitzell.patrocinio@binancecf.net | /account/withdraw/query/lock/amount | | | success | 2 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfo Controller | success | 5 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /fiat/mode/options | | | success | 9 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | | | | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /ocbs/get-payment-history | | | success | 1 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /statistics/order/delegationRiskReport | | | success | 1 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /otc-portal/admin/user-spread/get-list | | | success | 1 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 5 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /account/withdraw/query/lock/amount | | | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /inspector/record-admin-page-visited | | | success | 29 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /overview/queryEntrustRec | search | overview_streamer | success | 3 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /fiat/order/dynamic/status | | | success | 18 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /release/get-releases-info | | | success | 1 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /user/asset/userPayStatus | search | user | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /certificate/get-delete-reason | | | success | 5 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 8 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /asset/allProducts | | | success | 5 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /account/dictionary/country-states | | | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfo Controller | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /notification/message/messageDetail/3624037638925880833 | | | success | 1 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 1 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /deposit-mgs/getList | | | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /user/operation/log/query/page | | | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /user-preferencer/query | | | success | 1 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /pos/launchpool/asset/list | | | success | 5 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /asset/list | | | success | 7 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /usersecuritylog/operate-log-type | | | success | 5 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /user/asset/getUserAssetLog | search | sysConfig | success | 2 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 5 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 10 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /usersecuritylog/getLogPage | | | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /user/assetmgr/list | search | user | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /haodesk/appeal/self-service-log | | | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /overview/selectUserBaseInfo | | | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /overview/asset/btc2usd | | | success | 2 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /notification/message/querySendFailMessage | | | success | 2 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /asset/allProductsBot | | | success | 5 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /otc-portal/admin/otc-channel-properties/channel-code-selector | | | success | 3 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /user/info | | | success | 1 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /fiat/channel/options | | | success | 9 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 4 |
| 2023-09-06 | marjorie.gutierrez@binancecf.net | /dictionary/selector/asset_type | | | success | 2 |
| 2023-09-06 | mark.cuevas@binancecf.net | /account/kyc-certificate/get-base-info | | | success | 11 |
| 2023-09-06 | mark.cuevas@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 15 |
| 2023-09-06 | mark.cuevas@binancecf.net | /user/modifySecurity | enable | investUser | success | 1 |
| 2023-09-06 | mark.cuevas@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfo Controller | success | 15 |
| 2023-09-06 | mark.cuevas@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 15 |
| 2023-09-06 | mark.cuevas@binancecf.net | /inspector/record-admin-page-visited | | | success | 107 |
| 2023-09-06 | mark.cuevas@binancecf.net | /user/assetmgr/list | search | user | success | 15 |
| 2023-09-06 | mark.cuevas@binancecf.net | /file/s3/get/@-JUMIO_IMG20221216@-52153243_face_2973088.png | | | success | 2 |
| 2023-09-06 | mark.cuevas@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfo Controller | success | 14 |
| 2023-09-06 | mark.cuevas@binancecf.net | /inspector/get-jumio-list | | | success | 6 |
| 2023-09-06 | mark.cuevas@binancecf.net | /user/binance/query | | | success | 1 |
| 2023-09-06 | mark.cuevas@binancecf.net | /user/operation/log/query/page | | | success | 48 |
| 2023-09-06 | mark.cuevas@binancecf.net | /user-preferencer/query | | | success | 2 |
| 2023-09-06 | mark.cuevas@binancecf.net | | | | success | 15 |
| 2023-09-06 | mark.cuevas@binancecf.net | /risk-manager/id-number/search-like-faces | | | success | 6 |
| 2023-09-06 | mark.cuevas@binancecf.net | /user/common/getParentChildAccounts | | | success | 30 |
| 2023-09-06 | mark.cuevas@binancecf.net | /file/s3/get/@-JUMIO_IMG20210412@-54415482_face_2086643.jpg | | | success | 2 |
| 2023-09-06 | mark.cuevas@binancecf.net | /inspector/plaid/getDetail | get | user_plaid_IDVS_res | success | 4 |

BAM_SEC_LIT_00005053

| 2023-09-06 | mark.cuevas@binancecf.net | /file/s3/get/@-JUMIO_IMG20221216@-52153243_liveness_735828S.gif | | | success | 1 |
|---|---|---|---|---|---|---|
| 2023-09-06 | mark.cuevas@binancecf.net | /account/webauthn/start-authenticate | enable | yubikey | success | 1 |
| 2023-09-06 | mark.cuevas@binancecf.net | /inspector/prove/latest/result | | | success | 10 |
| 2023-09-06 | mark.cuevas@binancecf.net | /user/binance/query | search | user | success | 1 |
| 2023-09-06 | mark.cuevas@binancecf.net | /inspector/get-jumio-rules | | | success | 4 |
| 2023-09-06 | mark.cuevas@binancecf.net | /fiat/channel/options | | | success | 29 |
| 2023-09-06 | mark.cuevas@binancecf.net | /deposit-mgs/getList | | | success | 16 |
| 2023-09-06 | mark.cuevas@binancecf.net | /certificate/get-delete-reason | | | success | 14 |
| 2023-09-06 | mark.cuevas@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 17 |
| 2023-09-06 | mark.cuevas@binancecf.net | /account/kyc-certificate/getTaxId | | | success | 3 |
| 2023-09-06 | mark.cuevas@binancecf.net | /user/device/log | | | success | 1 |
| 2023-09-06 | mark.cuevas@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 15 |
| 2023-09-06 | mark.cuevas@binancecf.net | /user/asset/userPayStatus | search | user | success | 15 |
| 2023-09-06 | mark.cuevas@binancecf.net | /user/device/listPage | | | success | 7 |
| 2023-09-06 | mark.cuevas@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 17 |
| 2023-09-06 | mark.cuevas@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 15 |
| 2023-09-06 | mark.cuevas@binancecf.net | /pos/launchpool/asset/list | | | success | 14 |
| 2023-09-06 | mark.cuevas@binancecf.net | /user/device/property/options | | | success | 1 |
| 2023-09-06 | mark.cuevas@binancecf.net | /haodesk/appeal/self-service-log | | | success | 15 |
| 2023-09-06 | mark.cuevas@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 2 |
| 2023-09-06 | mark.cuevas@binancecf.net | /usersecuritylog/operate-log-type | | | success | 14 |
| 2023-09-06 | mark.cuevas@binancecf.net | /user/info | | | success | 2 |
| 2023-09-06 | mark.cuevas@binancecf.net | /overview/selectUserBaseInfo | | | success | 17 |
| 2023-09-06 | mark.cuevas@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 18 |
| 2023-09-06 | mark.cuevas@binancecf.net | /file/s3/get/@-JUMIO_IMG20210412@-54415482_front_6467592.jpg | | | success | 1 |
| 2023-09-06 | mark.cuevas@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 28 |
| 2023-09-06 | mark.cuevas@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 17 |
| 2023-09-06 | mark.cuevas@binancecf.net | /user/operation/log/query/type | | | success | 2 |
| 2023-09-06 | mark.cuevas@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 15 |
| 2023-09-06 | mark.cuevas@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 17 |
| 2023-09-06 | mark.cuevas@binancecf.net | /file/s3/get/@-JUMIO_IMG20221216@-52153243_front_8979673.jpeg | | | success | 1 |
| 2023-09-06 | mark.cuevas@binancecf.net | /assets/audits/withdraw/list | | | success | 2 |
| 2023-09-06 | mark.cuevas@binancecf.net | /inspector/get-idm-detail | | | success | 10 |
| 2023-09-06 | mark.cuevas@binancecf.net | /user/modifySecurity | modify | 2fa_reset | success | 1 |
| 2023-09-06 | mark.cuevas@binancecf.net | /usersecuritylog/getLogPage | | | success | 17 |
| 2023-09-06 | mark.cuevas@binancecf.net | /asset/allProductsBot | | | success | 14 |
| 2023-09-06 | mark.cuevas@binancecf.net | /inspector/prove/getDetail | | | success | 10 |
| 2023-09-06 | mark.cuevas@binancecf.net | /account/message-map/get-message-map | | | success | 33 |
| 2023-09-06 | mark.cuevas@binancecf.net | /fiat/order/dynamic/status | | | success | 58 |
| 2023-09-06 | mark.cuevas@binancecf.net | /account/kyc-certificate/get-kyc-detail | | | success | 3 |
| 2023-09-06 | mark.cuevas@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 15 |
| 2023-09-06 | mark.cuevas@binancecf.net | /overview/asset/btc2usd | | | success | 15 |
| 2023-09-06 | mark.cuevas@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 30 |
| 2023-09-06 | mark.cuevas@binancecf.net | /account/withdraw/query/lock/amount | | | success | 15 |
| 2023-09-06 | mark.cuevas@binancecf.net | /haodesk/country-list | | | success | 8 |
| 2023-09-06 | mark.cuevas@binancecf.net | /userSecurityAdmin/autoWithdrawToggle | | | success | 1 |
| 2023-09-06 | mark.cuevas@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 15 |
| 2023-09-06 | mark.cuevas@binancecf.net | /file/s3/get/@-JUMIO_IMG20221216@-52153243_back_2150792.jpeg | | | success | 1 |
| 2023-09-06 | mark.cuevas@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 17 |
| 2023-09-06 | mark.cuevas@binancecf.net | /overview/selectUserBaseInfo | | | fail | 1 |
| 2023-09-06 | mark.cuevas@binancecf.net | /user/binance/init | | | success | 2 |
| 2023-09-06 | mark.cuevas@binancecf.net | /account/kyc-certificate/get-kyc-list | | | success | 3 |
| 2023-09-06 | mark.cuevas@binancecf.net | /release/get-releases-info | | | success | 2 |
| 2023-09-06 | mark.cuevas@binancecf.net | /fiat/mode/options | | | success | 32 |
| 2023-09-06 | mark.cuevas@binancecf.net | /user/device/ipDetail | | | success | 31 |
| 2023-09-06 | mark.cuevas@binancecf.net | /asset/list | | | success | 14 |
| 2023-09-06 | mark.cuevas@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 15 |
| 2023-09-06 | mark.cuevas@binancecf.net | /asset/allProducts | | | success | 14 |
| 2023-09-06 | mark.cuevas@binancecf.net | /overview/addMessageBoardV2 | add | overview_messageb | success | 3 |
| 2023-09-06 | mark.cuevas@binancecf.net | /account/referral/activity/getUioReferral | | | success | 15 |
| 2023-09-06 | mark.cuevas@binancecf.net | /account/webauthn/finish-authenticate2 | enable | yubikey | success | 1 |
| 2023-09-06 | mark.cuevas@binancecf.net | /file/s3/get/@-JUMIO_IMG20210412@-54415482_back_1243982.jpg | | | success | 1 |
| 2023-09-06 | mark.cuevas@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 17 |
| 2023-09-06 | mark.cuevas@binancecf.net | /account/dictionary/country-states | | | success | 10 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /usersecuritylog/getLogPage | | | success | 12 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /certificate/get-delete-reason | | | success | 14 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 28 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 12 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /account/withdraw/query/lock/amount | | | success | 12 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /user/operation/log/query/page | | | success | 12 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 30 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /usersecuritylog/operate-log-type | | | success | 14 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfoController | success | 14 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 12 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /fiat/mode/options | | | success | 26 |

BAM_SEC_LIT_00005053

| Date | Email | Endpoint | Action | Module | Status | Count |
|---|---|---|---|---|---|---|
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 12 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /inspector/record-admin-page-visited | | | success | 33 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /asset/list | | | success | 17 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 14 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /user/info | | | success | 1 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /overview/selectUserBaseInfo | | | success | 30 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 12 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /deposit-mgs/getList | | | success | 13 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /pos/launchpool/asset/list | | | success | 14 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /user/assetmgr/list | search | user | success | 12 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 12 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 12 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /user-preferencer/query | | | success | 1 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 12 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 24 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 12 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /asset/allProductsBot | | | success | 2 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /user/asset/getUserChargeAddressList | | | success | 2 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /fiat/channel/options | | | success | 26 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /asset/allProducts | | | success | 14 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /fiat/order/dynamic/status | | | success | 52 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 12 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 12 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 12 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /overview/asset/btc2usd | | | success | 12 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 12 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 12 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /haodesk/appeal/self-service-log | | | success | 12 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 12 |
| 2023-09-06 | marrianmae.gutierrez@binancecf.net | /user/asset/userPayStatus | search | user | success | 12 |
| 2023-09-06 | mary.barrion@binancecf.net | /account/kyc-certificate/get-kyc-detail | | | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 7 |
| 2023-09-06 | mary.barrion@binancecf.net | /inspector/prove/getDetail | | | success | 5 |
| 2023-09-06 | mary.barrion@binancecf.net | /overview/asset/btc2usd | | | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /overview/addMessageBoardV2 | add | overview_messageb | success | 5 |
| 2023-09-06 | mary.barrion@binancecf.net | /haodesk/country-list | | | success | 5 |
| 2023-09-06 | mary.barrion@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfoController | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /haodesk/appeal/self-service-log | | | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /usersecuritylog/getLogPage | | | success | 8 |
| 2023-09-06 | mary.barrion@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /fiat/order/dynamic/status | | | success | 16 |
| 2023-09-06 | mary.barrion@binancecf.net | /overview/selectUserBaseInfo | | | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /user/modifySecurity | modify | 2fa_reset | success | 1 |
| 2023-09-06 | mary.barrion@binancecf.net | /account/dictionary/country-states | | | success | 9 |
| 2023-09-06 | mary.barrion@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /account/kyc-certificate/get-kyc-list | | | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /statistics/trade/quantity-summary | | | success | 1 |
| 2023-09-06 | mary.barrion@binancecf.net | /asset/allProducts | | | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /assets/audits/withdraw/list | | | success | 1 |
| 2023-09-06 | mary.barrion@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 9 |
| 2023-09-06 | mary.barrion@binancecf.net | /user/operation/log/query/type | | | success | 1 |
| 2023-09-06 | mary.barrion@binancecf.net | /userSecurityAdmin/autoWithdrawToggle | | | success | 2 |
| 2023-09-06 | mary.barrion@binancecf.net | /inspector/record-admin-page-visited | | | success | 81 |
| 2023-09-06 | mary.barrion@binancecf.net | /user/operation/log/query/page | | | success | 11 |
| 2023-09-06 | mary.barrion@binancecf.net | /release/get-releases-info | | | success | 2 |
| 2023-09-06 | mary.barrion@binancecf.net | /account/kyc-certificate/getTaxId | | | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /user/device/ipDetail | | | success | 17 |
| 2023-09-06 | mary.barrion@binancecf.net | /user/assetmgr/list | search | user | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /asset/allProductsBot | | | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /user/modifySecurity | enable | investUser | success | 1 |
| 2023-09-06 | mary.barrion@binancecf.net | /pos/launchpool/asset/list | | | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 2 |
| 2023-09-06 | mary.barrion@binancecf.net | /account/referral/activity/getUioReferral | | | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /user-preferencer/query | | | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /statistics/trade/list | | | success | 1 |
| 2023-09-06 | mary.barrion@binancecf.net | /deposit-mgs/getList | | | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 8 |
| 2023-09-06 | mary.barrion@binancecf.net | /user/device/property/options | | | success | 6 |
| 2023-09-06 | mary.barrion@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /fiat/channel/options | | | success | 8 |
| 2023-09-06 | mary.barrion@binancecf.net | /inspector/get-idm-detail | | | success | 5 |
| 2023-09-06 | mary.barrion@binancecf.net | /account/kyc-certificate/get-base-info | | | success | 6 |
| 2023-09-06 | mary.barrion@binancecf.net | | | | success | 4 |

BAM_SEC_LIT_00005053

| Date | Email | Endpoint | Action | Descriptor | Status | Count |
|---|---|---|---|---|---|---|
| 2023-09-06 | mary.barrion@binancecf.net | /user/asset/userPayStatus | search | user | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /certificate/get-delete-reason | | | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /user/device/listPage | | | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 7 |
| 2023-09-06 | mary.barrion@binancecf.net | /user/common/getParentChildAccounts | | | success | 8 |
| 2023-09-06 | mary.barrion@binancecf.net | /user/device/log | | | success | 1 |
| 2023-09-06 | mary.barrion@binancecf.net | /user/info | | | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /account/message-map/get-message-map | | | success | 9 |
| 2023-09-06 | mary.barrion@binancecf.net | /inspector/prove/latest/result | | | success | 5 |
| 2023-09-06 | mary.barrion@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 7 |
| 2023-09-06 | mary.barrion@binancecf.net | /usersecuritylog/operate-log-type | | | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 8 |
| 2023-09-06 | mary.barrion@binancecf.net | /account/withdraw/query/lock/amount | | | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /asset/list | | | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /fiat/mode/options | | | success | 20 |
| 2023-09-06 | mary.barrion@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /account/webauthn/start-authenticate | enable | yubikey | success | 1 |
| 2023-09-06 | mary.barrion@binancecf.net | /account/webauthn/finish-authenticate2 | enable | yubikey | success | 1 |
| 2023-09-06 | mary.barrion@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 4 |
| 2023-09-06 | mary.barrion@binancecf.net | /inspector/plaid/getDetail | get | user_plaid_IDVS_res | success | 5 |
| 2023-09-06 | mary.ramos@binancecf.net | /overview/asset/btc2usd | | | success | 13 |
| 2023-09-06 | mary.ramos@binancecf.net | /usersecuritylog/getLogPage | | | fail | 4 |
| 2023-09-06 | mary.ramos@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 15 |
| 2023-09-06 | mary.ramos@binancecf.net | /file/s3/get/@-JUMIO_IMG20210527@-56540948_face_1575124.jpg | | | success | 2 |
| 2023-09-06 | mary.ramos@binancecf.net | /file/s3/get/@-JUMIO_IMG20210316@-54055315_back_8025971.jpg | | | success | 1 |
| 2023-09-06 | mary.ramos@binancecf.net | /fiat/order/dynamic/status | | | success | 36 |
| 2023-09-06 | mary.ramos@binancecf.net | /file/s3/get/@-JUMIO_IMG20210316@-54055315_liveness_1295708.gif | | | success | 1 |
| 2023-09-06 | mary.ramos@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfoController | success | 9 |
| 2023-09-06 | mary.ramos@binancecf.net | /overview/selectUserBaseInfo | | | success | 24 |
| 2023-09-06 | mary.ramos@binancecf.net | /fiat/channel/options | | | success | 18 |
| 2023-09-06 | mary.ramos@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 13 |
| 2023-09-06 | mary.ramos@binancecf.net | /usersecuritylog/operate-log-type | | | success | 9 |
| 2023-09-06 | mary.ramos@binancecf.net | /certificate/get-delete-reason | | | success | 9 |
| 2023-09-06 | mary.ramos@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 13 |
| 2023-09-06 | mary.ramos@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 14 |
| 2023-09-06 | mary.ramos@binancecf.net | /file/s3/get/@-JUMIO_IMG20210208@-53398193_back_2322754.jpg | | | success | 1 |
| 2023-09-06 | mary.ramos@binancecf.net | /inspector/prove/getDetail | | | success | 16 |
| 2023-09-06 | mary.ramos@binancecf.net | /user/asset/userPayStatus | search | user | success | 13 |
| 2023-09-06 | mary.ramos@binancecf.net | /file/s3/get/@-JUMIO_IMG20210316@-54055315_front_7716328.jpg | | | success | 1 |
| 2023-09-06 | mary.ramos@binancecf.net | /file/s3/get/@-JUMIO_IMG20210316@-54055315_face_5497024.jpg | | | success | 2 |
| 2023-09-06 | mary.ramos@binancecf.net | /risk-manager/id-number/search-like-faces | | | success | 10 |
| 2023-09-06 | mary.ramos@binancecf.net | /user/operation/log/query/page | | | success | 17 |
| 2023-09-06 | mary.ramos@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 17 |
| 2023-09-06 | mary.ramos@binancecf.net | /user/info | | | success | 5 |
| 2023-09-06 | mary.ramos@binancecf.net | /inspector/plaid/queryPlaidIDV | | | success | 2 |
| 2023-09-06 | mary.ramos@binancecf.net | /file/s3/get/@-JUMIO_IMG20210719@-56825875_back_3357459.jpg | | | success | 1 |
| 2023-09-06 | mary.ramos@binancecf.net | /inspector/get-idm-detail | | | success | 16 |
| 2023-09-06 | mary.ramos@binancecf.net | /inspector/plaid/getDetail | get | user_plaid_IDVS_res | success | 16 |
| 2023-09-06 | mary.ramos@binancecf.net | /file/s3/get/@-JUMIO_IMG20210719@-56825875_front_3983975.jpg | | | success | 1 |
| 2023-09-06 | mary.ramos@binancecf.net | /account/kyc-certificate/get-kyc-list | | | success | 19 |
| 2023-09-06 | mary.ramos@binancecf.net | /usersecuritylog/getLogPage | | | success | 14 |
| 2023-09-06 | mary.ramos@binancecf.net | /file/s3/get/@-JUMIO_IMG20210719@-56825875_face_8191217.jpg | | | success | 2 |
| 2023-09-06 | mary.ramos@binancecf.net | /asset/list | | | success | 5 |
| 2023-09-06 | mary.ramos@binancecf.net | /haodesk/country-list | | | success | 13 |
| 2023-09-06 | mary.ramos@binancecf.net | /user/device/ipDetail | | | success | 2 |
| 2023-09-06 | mary.ramos@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 17 |
| 2023-09-06 | mary.ramos@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 13 |
| 2023-09-06 | mary.ramos@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 2 |
| 2023-09-06 | mary.ramos@binancecf.net | /deposit-mgs/getList | | | success | 14 |
| 2023-09-06 | mary.ramos@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 13 |
| 2023-09-06 | mary.ramos@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 13 |
| 2023-09-06 | mary.ramos@binancecf.net | /account/kyc-certificate/get-base-info | | | success | 23 |
| 2023-09-06 | mary.ramos@binancecf.net | /account/message-map/get-message-map | | | success | 22 |
| 2023-09-06 | mary.ramos@binancecf.net | /account/dictionary/country-states | | | success | 18 |
| 2023-09-06 | mary.ramos@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 22 |
| 2023-09-06 | mary.ramos@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 13 |
| 2023-09-06 | mary.ramos@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 27 |
| 2023-09-06 | mary.ramos@binancecf.net | /file/s3/get/@-JUMIO_IMG20210527@-56540948_front_7215420.jpg | | | success | 1 |

BAM_SEC_LIT_00005053

| Date | User | Endpoint | Type | Module | Status | Count |
|---|---|---|---|---|---|---|
| 2023-09-06 | mary.ramos@binancecf.net | /fiat/mode/options | | | success | 17 |
| 2023-09-06 | mary.ramos@binancecf.net | /user/device/listPage | | | success | 13 |
| 2023-09-06 | mary.ramos@binancecf.net | /file/s3/get/@-JUMIO_IMG20210527-@-56540948_back_5044443.jpg | | | success | 1 |
| 2023-09-06 | mary.ramos@binancecf.net | /release/get-releases-info | | | success | 2 |
| 2023-09-06 | mary.ramos@binancecf.net | /user-preferencer/query | | | success | 5 |
| 2023-09-06 | mary.ramos@binancecf.net | /inspector/prove/getSanctionDetail | | | success | 3 |
| 2023-09-06 | mary.ramos@binancecf.net | /file/s3/get/@-JUMIO_IMG20210208-@-53398193_front_864794.jpg | | | success | 1 |
| 2023-09-06 | mary.ramos@binancecf.net | /account/kyc-certificate/get-kyc-detail | | | success | 10 |
| 2023-09-06 | mary.ramos@binancecf.net | /account/withdraw/query/lock/amount | | | success | 13 |
| 2023-09-06 | mary.ramos@binancecf.net | /user/device/log | | | success | 48 |
| 2023-09-06 | mary.ramos@binancecf.net | /overview/selectUserBaseInfo | | | fail | 2 |
| 2023-09-06 | mary.ramos@binancecf.net | /file/s3/get/@-JUMIO_IMG20210719-@-56825875_liveness_4435740.gif | | | success | 1 |
| 2023-09-06 | mary.ramos@binancecf.net | /asset/allProducts | | | success | 9 |
| 2023-09-06 | mary.ramos@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 17 |
| 2023-09-06 | mary.ramos@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 14 |
| 2023-09-06 | mary.ramos@binancecf.net | /inspector/prove/latest/result | | | success | 16 |
| 2023-09-06 | mary.ramos@binancecf.net | /file/s3/get/@-JUMIO_IMG20210208-@-53398193_face_7202168.jpg | | | success | 2 |
| 2023-09-06 | mary.ramos@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 12 |
| 2023-09-06 | mary.ramos@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 13 |
| 2023-09-06 | mary.ramos@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 12 |
| 2023-09-06 | mary.ramos@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 9 |
| 2023-09-06 | mary.ramos@binancecf.net | /asset/allProductsBot | | | success | 9 |
| 2023-09-06 | mary.ramos@binancecf.net | /user/device/property/options | | | success | 4 |
| 2023-09-06 | mary.ramos@binancecf.net | /pos/launchpool/asset/list | | | success | 5 |
| 2023-09-06 | mary.ramos@binancecf.net | /inspector/get-jumio-list | | | success | 9 |
| 2023-09-06 | mary.ramos@binancecf.net | /inspector/record-admin-page-visited | | | success | 124 |
| 2023-09-06 | mary.ramos@binancecf.net | /haodesk/appeal/self-service-log | | | success | 13 |
| 2023-09-06 | mary.ramos@binancecf.net | /user/assetmgr/list | search | user | success | 13 |
| 2023-09-06 | mary.ramos@binancecf.net | | | | success | 13 |
| 2023-09-06 | melba.rosales@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | | | | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 1 |
| 2023-09-06 | melba.rosales@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /deposit-mgs/getList | | | success | 16 |
| 2023-09-06 | melba.rosales@binancecf.net | /user-preferencer/query | | | success | 1 |
| 2023-09-06 | melba.rosales@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /user/assetmgr/list | search | user | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /account/withdraw/query/lock/amount | | | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /pos/launchpool/asset/list | | | success | 8 |
| 2023-09-06 | melba.rosales@binancecf.net | /user/asset/getUserAssetLog | search | sysConfig | success | 8 |
| 2023-09-06 | melba.rosales@binancecf.net | /overview/voyagerDistribution | search | overview_voyager | success | 1 |
| 2023-09-06 | melba.rosales@binancecf.net | /fiat/order/dynamic/status | | | success | 34 |
| 2023-09-06 | melba.rosales@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /asset/list | | | success | 17 |
| 2023-09-06 | melba.rosales@binancecf.net | /inspector/record-admin-page-visited | | | success | 39 |
| 2023-09-06 | melba.rosales@binancecf.net | /fiat/mode/options | | | success | 17 |
| 2023-09-06 | melba.rosales@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /haodesk/appeal/self-service-log | | | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /overview/selectUserBaseInfo | | | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /user/operation/log/query/page | | | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /usersecuritylog/getLogPage | | | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /asset/allProductsBot | | | success | 8 |
| 2023-09-06 | melba.rosales@binancecf.net | /fiat/channel/options | | | success | 17 |
| 2023-09-06 | melba.rosales@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 16 |
| 2023-09-06 | melba.rosales@binancecf.net | /dictionary/selector/asset_type | | | success | 8 |
| 2023-09-06 | melba.rosales@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /assets/audits/withdraw/list | | | success | 4 |
| 2023-09-06 | melba.rosales@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /overview/asset/btc2usd | | | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfoController | success | 8 |
| 2023-09-06 | melba.rosales@binancecf.net | /release/get-releases-info | | | success | 1 |
| 2023-09-06 | melba.rosales@binancecf.net | /user/info | | | success | 1 |
| 2023-09-06 | melba.rosales@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /usersecuritylog/operate-log-type | | | success | 8 |
| 2023-09-06 | melba.rosales@binancecf.net | /user/asset/userPayStatus | search | user | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 18 |
| 2023-09-06 | melba.rosales@binancecf.net | /asset/allProducts | | | success | 8 |
| 2023-09-06 | melba.rosales@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 9 |
| 2023-09-06 | melba.rosales@binancecf.net | /asset/useDividendList | search | queryAssetDividend | success | 1 |

| Date | Email | Path | Action | Module | Status | Num |
|---|---|---|---|---|---|---|
| 2023-09-06 | melba.rosales@binancecf.net | /certificate/get-delete-reason | | | success | 8 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /fiat/channel/options | | | success | 9 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /user-preferencer/query | | | success | 1 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /user/device/log | | | success | 8 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /account/kyc-certificate/getTaxId | | | success | 3 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /account/kyc-certificate/get-base-info | | | success | 3 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 5 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /haodesk/country-list | | | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 8 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 6 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /user/device/property/options | | | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /account/kyc-certificate/get-kyc-detail | | | success | 3 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /fiat/order/dynamic/status | | | success | 18 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /user/info | | | success | 1 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 6 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /account/message-map/get-message-map | | | success | 6 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /account/withdraw/query/lock/amount | | | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /inspector/record-admin-page-visited | | | success | 33 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /inspector/prove/getDetail | | | success | 3 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /account/kyc-certificate/get-kyc-list | | | success | 3 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /inspector/get-idm-detail | | | success | 3 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /asset/allProducts | | | success | 5 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 1 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /asset/allProductsBot | | | success | 5 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /haodesk/appeal/self-service-log | | | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /user/asset/userPayStatus | search | user | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfoController | success | 5 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /user/operation/log/query/page | | | success | 5 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /deposit-mgs/getList | | | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /fiat/mode/options | | | success | 9 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /user/assetmgr/list | search | user | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /release/get-releases-info | | | success | 1 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /user/common/getParentChildAccounts | | | success | 8 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | | | | | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 10 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /overview/addMessageBoardV2 | add | overview_messageb | success | 2 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /inspector/plaid/getDetail | get | user_plaid_IDVS_res | success | 3 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /usersecuritylog/operate-log-type | | | success | 5 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /overview/selectUserBaseInfo | | | success | 6 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /overview/asset/btc2usd | | | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /user/device/listPage | | | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /asset/list | | | success | 5 |
| 2023-09-06 | melba.rosales@binancecf.net | /certificate/get-delete-reason | | | success | 5 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /pos/launchpool/asset/list | | | success | 5 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /account/dictionary/country-states | | | success | 7 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /inspector/prove/latest/result | | | success | 3 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /usersecuritylog/getLogPage | | | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 4 |
| 2023-09-06 | mickaela.mendoza@binancecf.net | /account/referral/activity/getUiioReferral | | | | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 8 |
| 2023-09-06 | norie.berania@binancecf.net | /release/get-releases-info | | | success | 1 |
| 2023-09-06 | norie.berania@binancecf.net | /overview/asset/btc2usd | | | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /fiat/channel/options | | | success | 10 |
| 2023-09-06 | norie.berania@binancecf.net | /deposit-mgs/getList | | | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /pos/launchpool/asset/list | | | success | 6 |
| 2023-09-06 | norie.berania@binancecf.net | /inspector/record-admin-page-visited | | | success | 24 |
| 2023-09-06 | norie.berania@binancecf.net | /certificate/get-delete-reason | | | success | 6 |
| 2023-09-06 | norie.berania@binancecf.net | /asset/allProductsBot | | | success | 6 |
| 2023-09-06 | norie.berania@binancecf.net | /fiat/order/dynamic/status | | | success | 20 |
| 2023-09-06 | norie.berania@binancecf.net | /user/operation/log/query/page | | | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /user/assetmgr/list | search | user | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /haodesk/appeal/self-service-log | | | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /user/info | | | success | 1 |
| 2023-09-06 | norie.berania@binancecf.net | | | | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 1 |

| Date | User | Path | Action | Category | Status | Count |
|---|---|---|---|---|---|---|
| 2023-09-06 | norie.berania@binancecf.net | /usersecuritylog/getLogPage | | | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /usersecuritylog/operate-log-type | | | success | 6 |
| 2023-09-06 | norie.berania@binancecf.net | /fiat/mode/options | | | success | 10 |
| 2023-09-06 | norie.berania@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /user/asset/userPayStatus | search | user | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /asset/allProducts | | | success | 6 |
| 2023-09-06 | norie.berania@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /account/withdraw/query/lock/amount | | | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /asset/list | | | success | 6 |
| 2023-09-06 | norie.berania@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /account/dictionary/country-states | | | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /overview/selectUserBaseInfo | | | success | 4 |
| 2023-09-06 | norie.berania@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 12 |
| 2023-09-06 | norie.berania@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfoController | success | 6 |
| 2023-09-06 | norie.berania@binancecf.net | /user-preferencer/query | | | success | 1 |
| 2023-09-06 | odessa.rea@binancecf.net | /asset/list | | | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /haodesk/appeal/self-service-log | | | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /overview/selectUserBaseInfo | | | fail | 1 |
| 2023-09-06 | odessa.rea@binancecf.net | /user-preferencer/query | | | success | 1 |
| 2023-09-06 | odessa.rea@binancecf.net | /overview/asset/btc2usd | | | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 6 |
| 2023-09-06 | odessa.rea@binancecf.net | /user/assetmgr/list | search | user | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /fiat/channel/options | | | success | 6 |
| 2023-09-06 | odessa.rea@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 6 |
| 2023-09-06 | odessa.rea@binancecf.net | | | | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /notification/message/messageDetail/362403241148 1931265 | | | success | 1 |
| 2023-09-06 | odessa.rea@binancecf.net | /fiat/mode/options | | | success | 6 |
| 2023-09-06 | odessa.rea@binancecf.net | /release/get-releases-info | | | success | 1 |
| 2023-09-06 | odessa.rea@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /account/withdraw/query/lock/amount | | | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /certificate/get-delete-reason | | | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /user/operation/log/query/page | | | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /overview/selectUserBaseInfo | | | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /fiat/order/dynamic/status | | | success | 12 |
| 2023-09-06 | odessa.rea@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /user/info | | | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 1 |
| 2023-09-06 | odessa.rea@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 1 |
| 2023-09-06 | odessa.rea@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /pos/launchpool/asset/list | | | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /asset/allProductsBot | | | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /usersecuritylog/operate-log-type | | | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /user/asset/userPayStatus | search | user | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /usersecuritylog/getLogPage | | | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfoController | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /deposit-mgs/getList | | | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /notification/message/querySendFailMessage | | | success | 1 |
| 2023-09-06 | odessa.rea@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /asset/allProducts | | | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /inspector/record-admin-page-visited | | | success | 7 |
| 2023-09-06 | odessa.rea@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 3 |
| 2023-09-06 | odessa.rea@binancecf.net | /assets/audits/withdraw/list | | | success | 1 |
| 2023-09-06 | patricia.dimaano@binancecf.net | | | | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /user/operation/log/query/page | | | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /account/withdraw/query/lock/amount | | | success | 5 |

BAM_SEC_LIT_00005053

| Date | Email | Path | Type | Module | Status | Count |
|---|---|---|---|---|---|---|
| 2023-09-06 | patricia.dimaano@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /deposit-mgs/getList | | | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /asset/allProductsBot | | | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfo Controller | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /pos/flexible/userRewardsHistory/pageQuery | | | success | 4 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /user-preferencer/query | | | success | 1 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /overview/asset/btc2usd | | | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 1 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /user/asset/userPayStatus | search | user | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /release/get-releases-info | | | success | 1 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /pos/flexible/userStakeHistory/pageQuery | | | success | 2 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /fiat/order/dynamic/status | | | success | 20 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /asset/allProducts | | | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /user/info | | | success | 1 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /asset/list | | | success | 7 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /certificate/get-delete-reason | | | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /usersecuritylog/getLogPage | | | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /user/assetmgr/list | search | user | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 12 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /inspector/record-admin-page-visited | | | success | 18 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 10 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /fiat/mode/options | | | success | 10 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /fiat/channel/options | | | success | 10 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfo Controller | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /pos/launchpool/asset/list | | | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /user/asset/getUserChargeAddressList | | | success | 1 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /haodesk/appeal/self-service-log | | | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /overview/selectUserBaseInfo | | | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /usersecuritylog/operate-log-type | | | success | 5 |
| 2023-09-06 | patricia.dimaano@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfig uration | success | 5 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /haodesk/appeal/self-service-log | | | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /user/assetmgr/list | search | user | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /inspector/prove/getDetail | | | success | 1 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /inspector/get-idm-detail | | | success | 1 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfig uration | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /pos/launchpool/asset/list | | | success | 5 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /user/info | | | success | 1 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /release/get-releases-info | | | success | 1 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /account/message-map/get-message-map | | | success | 2 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /user/asset/userPayStatus | search | user | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 13 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /deposit-mgs/getList | | | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 8 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /overview/asset/btc2usd | | | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfo Controller | success | 6 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /usersecuritylog/getLogPage | | | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /haodesk/country-list | | | success | 1 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /inspector/prove/latest/result | | | success | 1 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /account/kyc-certificate/get-kyc-detail | | | success | 1 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /asset/list | | | success | 5 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /user-preferencer/query | | | success | 1 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /account/withdraw/query/lock/amount | | | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /fiat/channel/options | | | success | 9 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /pos/flexible/userStakeHistory/pageQuery | | | success | 1 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /inspector/record-admin-page-visited | | | success | 29 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /usersecuritylog/operate-log-type | | | success | 6 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 1 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /account/dictionary/country-states | | | success | 6 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /fiat/mode/options | | | success | 9 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /asset/allProducts | | | success | 6 |

BAM_SEC_LIT_00005053

| 2023-09-06 | pee.aguinaldo@binancecf.net | | | | success | 4 |
|---|---|---|---|---|---|---|
| 2023-09-06 | pee.aguinaldo@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /fiat/order/dynamic/status | | | success | 18 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /account/kyc-certificate/get-kyc-list | | | success | 1 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /asset/allProductsBot | | | success | 6 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /certificate/get-delete-reason | | | success | 6 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /overview/selectUserBaseInfo | | | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /account/kyc-certificate/get-base-info | | | success | 1 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 4 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 6 |
| 2023-09-06 | pee.aguinaldo@binancecf.net | /user/operation/log/query/page | | | success | 4 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /asset/list | | | success | 26 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /overview/selectUserBaseInfo | | | fail | 3 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /haodesk/appeal/self-service-log | | | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 32 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /assets/audits/withdraw/list | | | success | 12 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /account/kyc-certificate/get-kyc-list | | | success | 1 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /certificate/get-delete-reason | | | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | | | | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /asset/allProductsBot | | | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /notification/message/querySendFailMessage | | | success | 2 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /release/get-releases-info | | | success | 5 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /pos/launchpool/asset/list | | | success | 15 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /asset/allProducts | | | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /fiat/channel/options | | | success | 31 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /adjustment-mgs/getMenuCoinList | | | success | 5 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /user/asset/userPayStatus | search | user | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /account/dictionary/country-states | | | success | 4 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /usersecuritylog/operate-log-type | | | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /user/info | | | success | 5 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /usersecuritylog/getLogPage | | | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 5 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /fiat/mode/options | | | success | 31 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /user/assetmgr/list | search | user | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /user/asset/getUserChargeAddressList | | | success | 2 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /user/operation/log/query/page | | | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /overview/asset/btc2usd | | | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /dictionary/selector/asset_type | | | success | 9 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 31 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /user/asset/getUserAssetLog | search | sysConfig | success | 13 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 4 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /fiat/order/dynamic/status | | | success | 62 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /account/withdraw/query/lock/amount | | | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /deposit-mgs/getList | | | success | 17 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /inspector/record-admin-page-visited | | | success | 99 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /user-preferencer/query | | | success | 5 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /overview/selectUserBaseInfo | | | success | 16 |
| 2023-09-06 | ramon.sangcate@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 16 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /usersecuritylog/getLogPage | | | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /fiat/mode/options | | | success | 6 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /deposit-mgs/getList | | | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /release/get-releases-info | | | success | 1 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /account/withdraw/query/lock/amount | | | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /haodesk/appeal/self-service-log | | | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /asset/allProducts | | | success | 4 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /user/assetmgr/list | search | user | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /asset/allProductsBot | | | success | 4 |

BAM_SEC_LIT_00005053

| Date | Email | Endpoint | Action | Module | Status | Count |
|---|---|---|---|---|---|---|
| 2023-09-06 | rhonna.ramos@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | | | | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /overview/selectUserBaseInfo | | | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /usersecuritylog/operate-log-type | | | success | 4 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /user/info | | | success | 1 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /user/asset/userPayStatus | search | user | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /overview/selectUserBaseInfo | | | fail | 5 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /fiat/order/dynamic/status | | | success | 12 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /overview/asset/btc2usd | | | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 8 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 4 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /certificate/get-delete-reason | | | success | 4 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /user-preferencer/query | | | success | 1 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /fiat/channel/options | | | success | 6 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /pos/launchpool/asset/list | | | success | 4 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /user/operation/log/query/page | | | success | 2 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 1 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfoController | success | 4 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /inspector/record-admin-page-visited | | | success | 8 |
| 2023-09-06 | rhonna.ramos@binancecf.net | /asset/list | | | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /assets/audits/withdraw/list | | | success | 3 |
| 2023-09-06 | shaila.carandang@binancecf.net | /overview/asset/btc2usd | | | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /fiat/channel/options | | | success | 11 |
| 2023-09-06 | shaila.carandang@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /haodesk/appeal/self-service-log | | | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /adjustment-mgs/getMenuCoinList | | | success | 1 |
| 2023-09-06 | shaila.carandang@binancecf.net | /fiat/mode/options | | | success | 11 |
| 2023-09-06 | shaila.carandang@binancecf.net | /user/asset/userPayStatus | search | user | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /asset/allProducts | | | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /fiat/order/dynamic/status | | | success | 22 |
| 2023-09-06 | shaila.carandang@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /user/info | | | success | 2 |
| 2023-09-06 | shaila.carandang@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 2 |
| 2023-09-06 | shaila.carandang@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /overview/selectUserBaseInfo | | | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /usersecuritylog/getLogPage | | | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /user-preferencer/query | | | success | 2 |
| 2023-09-06 | shaila.carandang@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 2 |
| 2023-09-06 | shaila.carandang@binancecf.net | /release/get-releases-info | | | success | 7 |
| 2023-09-06 | shaila.carandang@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 8 |
| 2023-09-06 | shaila.carandang@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /user/asset/getUserChargeAddressList | | | success | 2 |
| 2023-09-06 | shaila.carandang@binancecf.net | /asset/allProductsBot | | | success | 7 |
| 2023-09-06 | shaila.carandang@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /usersecuritylog/operate-log-type | | | success | 7 |
| 2023-09-06 | shaila.carandang@binancecf.net | /user/operation/log/query/page | | | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /deposit-mgs/getList | | | success | 5 |
| 2023-09-06 | shaila.carandang@binancecf.net | /certificate/get-delete-reason | | | success | 7 |
| 2023-09-06 | shaila.carandang@binancecf.net | /account/withdraw/query/lock/amount | | | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /user/assetmgr/list | search | user | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /pos/launchpool/asset/list | | | success | 7 |
| 2023-09-06 | shaila.carandang@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfoController | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 4 |
| 2023-09-06 | shaila.carandang@binancecf.net | /asset/list | | | success | 11 |

BAM_SEC_LIT_00005053

| 2023-09-06 | shaila.carandang@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfo Controller | success | 7 |
|---|---|---|---|---|---|---|
| 2023-09-06 | shaila.carandang@binancecf.net | /inspector/record-admin-page-visited | | | success | 30 |
| 2023-09-06 | shaila.carandang@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 14 |
| 2023-09-06 | she.delgado@binancecf.net | /admin/operate-log/get-log-model-operate | search | backend_log | success | 3 |
| 2023-09-06 | she.delgado@binancecf.net | /user-preferencer/query | | | success | 1 |
| 2023-09-06 | she.delgado@binancecf.net | /userSecurityAdmin/selectUserStatusInfo | | | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /pos/flexible/WhiteUserList/query | search | stakingCustomConfiguration | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /userSecurityAdmin/selectUnifyUserInfo | | | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /release/get-releases-info | | | success | 1 |
| 2023-09-06 | she.delgado@binancecf.net | /overview/asset/btc2usd | | | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /launchpool/userInfo/staticQuery | search | LaunchPoolUserInfo Controller | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | | | | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /overview/selectUserBaseInfo | | | fail | 1 |
| 2023-09-06 | she.delgado@binancecf.net | /usersecuritylog/getLogPage | | | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /account/withdraw/query/lock/amount | | | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /admin/operate-log/get-list | search | backend_log | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /inspector/get-admin-page-visited/10 | | | success | 1 |
| 2023-09-06 | she.delgado@binancecf.net | /user/info | | | success | 1 |
| 2023-09-06 | she.delgado@binancecf.net | /pos/launchpool/asset/list | | | success | 3 |
| 2023-09-06 | she.delgado@binancecf.net | /overview/findMessageBoards | search | overview_messageb | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /us/pos/flexible/product/getAllProduct | | | success | 6 |
| 2023-09-06 | she.delgado@binancecf.net | /fiatpayment/chargeback/user-statistics | | | success | 4 |
| 2023-09-06 | she.delgado@binancecf.net | /user/asset/userPayStatus | search | user | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /wallet/fiatpayment/user/limit/statistics | | | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /fiatpayment/getChargeBackPage | search | trade | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /pos/flexible/position/list | search | PosPositionMgmt | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /usersecuritylog/operate-log-type | | | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /pos/launchpool/userTransaction/pageQuery | | | success | 3 |
| 2023-09-06 | she.delgado@binancecf.net | /overview/queryTradeRec | search | overview_streamer | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /fiat/order/dynamic/status | | | success | 10 |
| 2023-09-06 | she.delgado@binancecf.net | /haodesk/appeal/self-service-log | | | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /deposit-mgs/getList | | | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /asset/list | | | success | 3 |
| 2023-09-06 | she.delgado@binancecf.net | /fiat/channel/options | | | success | 5 |
| 2023-09-06 | she.delgado@binancecf.net | /fiat/mode/options | | | success | 5 |
| 2023-09-06 | she.delgado@binancecf.net | /asset/allProducts | | | success | 3 |
| 2023-09-06 | she.delgado@binancecf.net | /user/assetmgr/list | search | user | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /overview/findMessageBoardsV2 | search | overview_messageb | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /certificate/get-delete-reason | | | success | 3 |
| 2023-09-06 | she.delgado@binancecf.net | /asset/allProductsBot | | | success | 3 |
| 2023-09-06 | she.delgado@binancecf.net | /overview/queryBotList | search | overview_streamer | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /overview/queryUserName | get | overview_userinfo | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /launchpool/userInfo/assetQuery | search | LaunchPoolUserInfo Controller | success | 3 |
| 2023-09-06 | she.delgado@binancecf.net | /overview/selectUserBaseInfo | | | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /inspector/record-admin-page-visited | | | success | 6 |
| 2023-09-06 | she.delgado@binancecf.net | /user/operation/log/query/page | | | success | 2 |
| 2023-09-06 | she.delgado@binancecf.net | /pos/flexible/userStakeTransaction/pageQuery | | | success | 2 |

BAM_SEC_LIT_00005053