# Exhibit 14

| DateTime (UTC+8) | User | appName | appId | eventType | displayMessage |
|---|---|---|---|---|---|
| 2023-09-13 15:33:43 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-09-13 15:33:24 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-09-13 15:31:52 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-09-13 15:31:11 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-09-13 15:29:14 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-09-13 15:27:35 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-08-16 22:58:20 | nana.xing@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-08-16 22:55:02 | nana.xing@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-08-14 7:58:33 | nana.xing@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-08-14 7:56:58 | nana.xing@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-08-14 7:47:11 | nana.xing@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-08-14 7:45:48 | nana.xing@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-08-01 22:57:49 | nana.xing@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-08-01 22:55:24 | nana.xing@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-07-25 5:02:22 | nana.xing@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-07-25 5:00:55 | nana.xing@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-07-25 4:52:12 | nana.xing@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-07-21 2:39:51 | nana.xing@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-07-21 2:39:20 | nana.xing@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-07-12 1:19:03 | nana.xing@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-07-12 0:11:52 | nana.xing@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-07-12 0:09:33 | nana.xing@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-07-05 22:52:59 | nana.xing@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-07-05 22:52:17 | nana.xing@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-07-05 22:48:19 | nana.xing@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-07-05 22:41:02 | nana.xing@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-07-05 20:51:23 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | application.user_membership.remove | Remove user's application membership |
| 2023-07-05 20:51:19 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | application.user_membership.remove | Remove user's application membership |
| 2023-07-05 20:51:15 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | application.user_membership.remove | Remove user's application membership |
| 2023-07-05 20:51:13 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | application.user_membership.remove | Remove user's application membership |
| 2023-07-05 20:51:03 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | application.user_membership.add | Add user to application membership |
| 2023-07-05 20:50:25 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | application.user_membership.add | Add user to application membership |
| 2023-07-05 20:50:25 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | application.user_membership.remove | Remove user's application membership |
| 2023-07-05 20:50:25 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | application.user_membership.change_userna | Change user's application username |
| 2023-07-05 20:46:47 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-07-05 20:46:14 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-07-05 20:43:58 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-07-05 20:38:09 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-07-05 14:44:47 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-07-05 14:43:09 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-07-05 14:41:15 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-07-05 14:34:37 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-07-02 13:12:32 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-07-02 13:10:20 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-28 11:41:00 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-28 11:40:39 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-28 11:40:29 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-28 11:40:28 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-06-28 11:40:22 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-28 11:40:12 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-28 11:40:10 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-06-28 11:40:05 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-28 11:39:45 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-27 7:54:28 | allen.liu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | application.user_membership.update | Updated user application property |
| 2023-06-27 6:30:02 | allen.liu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | application.user_membership.update | Updated user application property |
| 2023-06-27 3:28:45 | allen.liu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | application.user_membership.update | Updated user application property |
| 2023-06-26 21:47:45 | allen.liu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | application.user_membership.update | Updated user application property |
| 2023-06-26 20:39:38 | allen.liu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | application.user_membership.update | Updated user application property |
| 2023-06-22 23:27:18 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-22 14:34:06 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-22 14:33:32 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-22 14:31:45 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |

| | | | | | |
|---|---|---|---|---|---|
| 2023-06-22 14:30:20 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-22 14:27:31 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-22 14:26:55 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-22 14:23:30 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-22 10:02:05 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-22 10:02:04 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-06-22 10:01:57 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-20 14:56:14 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-20 14:55:48 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-16 22:11:55 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-16 22:11:37 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-16 11:07:17 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-16 10:06:14 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-16 10:06:00 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-16 10:05:59 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-06-16 10:05:57 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-16 10:05:56 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-06-16 10:05:54 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-16 10:05:44 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-16 10:05:44 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-06-16 10:05:43 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-16 10:05:43 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-06-16 10:05:42 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-15 23:24:39 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-15 22:24:59 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-15 22:24:48 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-15 11:43:04 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-15 10:24:41 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-15 10:24:26 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-14 23:13:49 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-14 22:02:17 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-14 22:02:16 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-06-14 22:02:10 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-14 11:14:22 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-14 10:11:31 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-14 10:11:25 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-14 10:11:24 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-06-14 10:11:23 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-14 10:11:23 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-14 10:11:23 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-14 10:11:23 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-14 10:11:22 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-06-14 10:11:22 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-06-14 10:11:22 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-06-14 10:11:22 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-06-14 10:11:22 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-14 10:11:21 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-06-14 10:11:16 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-13 23:29:41 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-13 23:29:12 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-13 16:06:33 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-13 16:06:11 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-13 11:17:08 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-13 10:02:35 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-12 22:13:48 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-12 22:13:46 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-06-12 22:13:40 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-12 14:37:22 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-12 14:37:21 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-06-12 14:37:21 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-12 14:37:20 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-06-12 13:37:49 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-12 13:37:48 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |

| Timestamp | Email | Admin | ID | Event | Description |
|---|---|---|---|---|---|
| 2023-06-12 13:37:41 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-12 13:20:51 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-12 10:12:27 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-12 10:12:08 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-12 9:31:11 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-12 9:31:10 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-06-12 9:30:59 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-10 11:56:43 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-10 10:56:42 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-10 10:56:22 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-08 10:19:53 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-08 10:19:51 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-06-08 10:19:48 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-07 23:30:14 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-07 22:29:34 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-07 22:29:24 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-07 22:29:23 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-06-07 22:29:23 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-07 22:29:22 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-06-07 22:29:20 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-07 13:20:28 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-07 12:20:08 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-07 11:20:25 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-07 10:20:02 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-07 10:19:48 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-06 22:39:55 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-06 16:26:14 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-06 16:25:53 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-06 0:48:16 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-05 23:47:08 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-05 23:46:52 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-02 22:06:54 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-06-02 22:06:25 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-31 15:25:00 | patricia@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-31 11:02:13 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-31 10:01:42 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-31 10:01:41 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-05-31 10:01:39 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-31 10:01:39 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-05-31 10:01:38 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-31 10:01:37 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-05-31 10:01:34 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-30 14:09:09 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-30 14:08:46 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-30 9:01:54 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-30 9:01:42 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-26 11:22:05 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-26 11:22:04 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-05-26 11:22:00 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-26 10:17:42 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-26 10:17:41 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-05-26 10:17:41 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-05-26 10:17:34 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-26 10:08:31 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-26 10:07:18 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-26 10:06:58 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-24 12:57:20 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-24 12:56:28 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-24 12:55:46 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-24 10:12:29 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-24 10:02:07 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-19 10:08:27 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-19 10:07:00 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |

| Timestamp | Email | Admin | ID | Event | Description |
|---|---|---|---|---|---|
| 2023-05-16 15:04:13 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-16 15:03:52 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-16 10:02:21 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-16 10:02:07 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-12 10:07:10 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-12 10:05:42 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-11 13:46:19 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-11 10:08:58 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-11 10:08:37 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-11 10:07:31 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-10 10:12:25 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-10 10:12:08 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-09 16:11:08 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-09 16:09:56 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-08 22:04:46 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-08 22:04:27 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-04 22:02:54 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-04 22:02:15 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-04 22:01:20 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-02 15:16:20 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-05-02 15:15:56 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-27 22:11:23 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-27 22:11:22 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-04-27 22:11:20 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-27 22:11:19 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-04-27 22:11:19 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-27 22:11:18 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-04-27 22:11:14 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-27 22:09:51 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-25 22:06:03 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-25 22:06:02 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-04-25 22:05:55 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-25 14:24:25 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-25 14:24:06 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-24 22:04:03 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-24 22:03:43 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-24 22:03:42 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-04-24 22:03:41 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-24 22:03:40 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-04-24 22:03:34 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-21 21:30:40 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-21 21:29:01 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-19 21:38:43 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-19 21:38:15 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-19 21:37:11 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-18 16:03:55 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-18 16:03:54 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-04-18 16:03:48 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-18 16:02:22 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-18 16:01:32 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-18 16:01:31 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-04-18 16:01:30 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-18 16:01:28 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-04-18 16:01:24 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-14 21:38:33 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-14 21:38:32 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-04-14 21:38:29 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-14 21:38:29 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-04-14 21:38:26 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-14 11:21:39 | tom.zhao@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | application.user_membership.update | Updated user application property |
| 2023-04-13 15:01:23 | jack.ding@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | application.user_membership.update | Updated user application property |
| 2023-04-12 21:57:14 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-12 21:56:40 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |

| | | | | | |
|---|---|---|---|---|---|
| 2023-04-11 22:33:06 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-11 22:33:05 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-04-11 22:32:59 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-11 12:00:42 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-11 12:00:28 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-11 12:00:25 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-04-11 12:00:18 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-07 21:37:16 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-07 21:37:15 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-04-07 21:37:11 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-06 21:33:49 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-06 21:33:22 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-04 19:07:46 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-04 15:49:34 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-04 15:49:21 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-04 15:49:20 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-04-04 15:49:20 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-04 15:49:18 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-04-04 15:49:13 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-04-04 14:42:48 | tom.zhao@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-31 21:35:44 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-31 21:35:43 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-03-31 21:35:39 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-31 21:35:12 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-30 21:32:20 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-30 21:31:54 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-29 1:21:36 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-29 1:21:35 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-03-29 1:21:35 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-29 1:21:34 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-03-29 0:22:02 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-29 0:21:11 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-29 0:21:10 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-03-29 0:21:10 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-29 0:21:09 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-03-28 23:21:38 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-28 22:02:01 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-28 22:01:59 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-03-28 22:01:47 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-28 21:29:04 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-28 21:29:03 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-03-28 21:28:59 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-28 16:10:45 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-28 16:10:25 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-28 1:30:57 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-27 23:31:24 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-27 23:30:56 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-27 22:20:03 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-27 21:58:03 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-27 21:55:39 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-27 21:55:11 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-27 21:53:18 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-27 21:52:38 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-27 21:50:11 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-27 21:49:54 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-27 21:45:36 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-27 21:44:56 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-27 17:04:00 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-27 17:03:16 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-27 16:13:54 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-27 16:03:55 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-27 15:35:23 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-27 15:32:36 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |

| Timestamp | Email | Admin | ID | Event | Description |
|---|---|---|---|---|---|
| 2023-03-27 15:30:31 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-23 16:56:55 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-23 16:56:54 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-03-23 16:56:46 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-23 16:56:45 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-03-23 16:56:44 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-23 16:56:43 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-03-23 16:56:39 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-23 0:34:48 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-23 0:34:35 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-23 0:34:33 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-03-23 0:34:25 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-22 10:32:20 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-22 10:32:19 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-03-22 10:32:13 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-17 10:23:53 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-17 10:23:35 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-16 10:17:02 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-16 10:17:01 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-03-16 10:16:54 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-15 10:37:17 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-15 10:37:15 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-03-15 10:37:08 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-14 15:49:11 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-14 15:48:54 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-14 12:06:20 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-14 12:06:19 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-03-14 12:06:12 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-14 12:03:47 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-14 12:02:37 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-14 11:57:44 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-08 14:37:38 | rishana.m@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-03-08 11:06:23 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-08 11:05:50 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-08 3:52:30 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-07 15:25:56 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-07 15:25:18 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-07 11:06:59 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-07 11:06:42 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-07 9:13:07 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-07 9:12:48 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-07 9:10:06 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-06 17:25:25 | alex.l@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-03-03 23:26:05 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-03 23:26:04 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-03-03 23:26:01 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-03 23:26:01 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-03-03 23:26:00 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-03 23:25:59 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-03-03 23:25:58 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-03 22:06:14 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-03 22:05:17 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-02 12:08:10 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-02 11:04:33 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-02 11:03:56 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-02 11:03:55 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-03-02 11:03:55 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-03-02 11:03:54 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-03-02 11:03:48 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-28 15:18:09 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-28 15:17:54 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-28 15:17:53 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-02-28 15:17:46 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |

| Timestamp | User | Admin | ID | Event | Description |
|---|---|---|---|---|---|
| 2023-02-22 12:14:51 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-22 12:14:36 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-22 11:02:59 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-22 11:02:49 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-22 11:02:49 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-02-22 11:02:48 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-22 11:02:48 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-02-22 11:02:42 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-21 12:49:05 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-21 12:48:45 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-21 12:48:44 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-02-21 12:48:37 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-18 12:16:16 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-18 12:16:01 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-18 11:12:22 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-18 11:12:13 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-18 11:12:13 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-02-18 11:12:12 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-18 11:12:11 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-02-18 11:12:09 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-17 23:16:03 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-17 23:16:02 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-02-17 23:15:58 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-17 14:51:45 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-17 14:50:46 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-15 23:04:30 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-15 23:04:19 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-14 15:47:27 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-14 15:47:12 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-08 16:22:00 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-08 16:21:58 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-02-08 16:21:56 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-07 20:17:09 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-07 20:16:51 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-07 12:50:26 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-07 12:50:14 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-07 12:50:13 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-02-07 12:50:05 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-04 11:38:22 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-03 14:16:40 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-03 14:16:23 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-02 19:07:17 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-02 19:07:03 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-01 23:17:24 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-01 21:57:25 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-01 21:56:40 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-01 20:51:06 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-02-01 20:50:46 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-31 12:42:27 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-31 12:42:06 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-31 12:41:45 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-28 21:03:52 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-28 21:03:24 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-28 12:08:00 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-28 12:07:59 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-01-28 12:07:53 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-26 11:57:33 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-26 11:57:11 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-26 11:51:46 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-26 11:51:08 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-25 12:53:36 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-25 12:53:16 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-25 12:43:46 | tom.zhao@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |

| Timestamp | Email | Admin | ID | Event | Description |
|---|---|---|---|---|---|
| 2023-01-25 12:42:51 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-25 12:41:36 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-25 12:39:17 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-25 12:38:23 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-21 9:38:14 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-21 9:37:50 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-20 23:40:16 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-20 23:40:01 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-20 18:39:26 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-20 18:38:18 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-19 20:45:57 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-19 20:42:10 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-18 21:10:10 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-18 21:10:08 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-01-18 21:10:01 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-18 11:36:39 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-18 11:36:38 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-01-18 11:36:33 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-18 11:05:15 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-18 11:04:24 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-17 16:39:29 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-17 16:39:12 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-17 13:15:01 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-17 13:14:39 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-16 17:28:20 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-16 17:28:05 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-14 9:37:28 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-13 13:25:32 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-13 13:25:31 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-01-13 13:25:28 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-12 23:31:18 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-12 23:31:17 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-01-12 23:31:11 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-12 17:35:08 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-12 17:34:42 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-11 15:22:46 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-11 15:22:30 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-10 20:38:22 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-10 20:37:52 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-10 20:37:00 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-10 17:39:19 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-10 17:38:38 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-10 14:09:45 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-10 14:09:29 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-10 14:09:27 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-01-10 14:09:21 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-06 20:44:40 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-06 20:44:08 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-06 11:54:29 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-06 11:54:10 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-04 19:44:21 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-04 19:44:19 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-01-04 19:44:15 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-04 15:36:52 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-04 15:36:33 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-03 18:38:45 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-03 18:38:44 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-01-03 18:38:38 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-03 16:04:14 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-03 16:03:47 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-03 12:29:03 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-03 12:29:01 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-01-03 12:28:58 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |

| | | | | | |
|---|---|---|---|---|---|
| 2023-01-03 10:52:14 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-03 10:52:13 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | policy.evaluate_sign_on | Evaluation of sign-on policy |
| 2023-01-03 10:52:08 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-03 10:01:01 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2023-01-03 10:00:26 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-31 21:28:02 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-31 21:27:16 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-29 17:07:52 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-29 17:06:20 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-23 21:41:03 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-23 21:40:05 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-23 11:08:36 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-23 11:07:09 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-22 17:00:16 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-22 16:58:44 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-21 21:46:11 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-21 21:20:46 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-21 21:20:32 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-20 18:32:47 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-20 18:30:42 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-20 18:28:11 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-20 18:27:10 | jiayishen@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-20 16:25:03 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-20 16:23:27 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-20 16:22:50 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-19 20:18:20 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-19 20:17:14 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-19 20:16:29 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-17 14:15:18 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-17 12:48:28 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-17 12:48:14 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-15 17:25:44 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-15 17:25:22 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-14 21:15:23 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-14 21:15:07 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-14 14:21:34 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-14 13:18:56 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-13 21:53:47 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-13 20:39:10 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-13 20:38:55 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-13 16:21:28 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-13 16:21:14 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-13 16:21:06 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-13 13:01:43 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-13 12:59:43 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-12 10:48:53 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-12 10:47:27 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-09 21:55:02 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-09 21:54:48 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-08 23:26:44 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-08 23:25:14 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-08 20:38:03 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-08 20:37:38 | heina@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-07 11:59:37 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-07 11:59:18 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-06 14:04:57 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-06 14:04:23 | kitkay.y@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-06 10:41:47 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-06 10:41:31 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-02 10:56:27 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |
| 2022-12-02 10:54:59 | yanshu@binance.com | TSS Admin US | 0oa6l3qbd2oOs8m2C35 | user.authentication.sso | User single sign on to app |